**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Anup Sathy, P.C. (admitted *pro hac vice*)
333 West Wolf Point Plaza
Chicago, Illinois 60654
Telephone: (312) 862-2000
Facsimile: (312) 862-2200
anup.sathy@kirkland.com

-and-

Matthew C. Fagen, P.C. (admitted *pro hac vice*)
Francis Petrie (admitted *pro hac vice*)
Evan Swager (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
matthew.fagen@kirkland.com
francis.petrie@kirkland.com
evan.swager@kirkland.com

*Co-Counsel to the Debtors and*
*Debtors in Possession*

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Jacob S. Frumkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com
jfrumkin@coleschotz.com

*Co-Counsel to the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| THRASIO HOLDINGS, INC., *et al.*, | Case No. 24-11840 (CMG) |
| Debtors.[1] | (Jointly Administered) |

**NOTICE OF FILING OF PLAN SUPPLEMENT**

**PLEASE TAKE NOTICE THAT** on April 18, 2024, the United States Bankruptcy Court for the District of New Jersey (the "Bankruptcy Court") entered an order [Docket No. 399] (the "Disclosure Statement Order"): (a) authorizing Thrasio Holdings, Inc. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), to solicit acceptances for the *Joint Plan of Reorganization of Thrasio Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 398] (as modified, amended, or supplemented from time to time, the "Plan");[2] (b) approving the *Second Amended Disclosure Statement for the Joint Plan of Reorganization of Thrasio Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code*

---

[1]     The last four digits of Debtor Thrasio Holdings, Inc.'s tax identification number are 8327.  A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' Claims, Noticing, and Solicitation Agent at https://www.kccllc.net/Thrasio.  The Debtors' service address for purposes of these chapter 11 cases is 85 West Street, 3rd Floor, Walpole, MA, 02081.

[2]     Capitalized terms not otherwise defined herein shall have the same meanings ascribed to them in the Plan or the Disclosure Statement, as applicable.

[Docket No. 397] (as modified, amended, or supplemented from time to time, the "Disclosure Statement") as containing "adequate information" pursuant to section 1125 of the Bankruptcy Code; (c) approving the solicitation materials and documents to be included in the solicitation packages (the "Solicitation Packages"); and (d) approving procedures for soliciting, noticing, receiving, and tabulating votes on the Plan and for filing objections to the Plan.

      **PLEASE TAKE FURTHER NOTICE THAT** as contemplated by the Plan and the Disclosure Statement Order, the Debtors hereby file the Plan Supplement with the Bankruptcy Court. The Plan Supplement contains current drafts of the following documents each as defined in the Plan or Disclosure Statement:

- **Exhibit A-1:** Schedule of Assumed Executory Contracts and Unexpired Leases;

- **Exhibit A-2:** Schedule of Rejected Executory Contracts and Unexpired Leases;

- **Exhibit B:** Retained Causes of Action List;

- **Exhibit C:** Restructuring Transactions Memorandum;

- **Exhibit D:** Management Incentive Plan;

- **Exhibit E:** Governance Term Sheet;

- **Exhibit F:** Exit Take Back Debt Credit Agreement Term Sheet;[3] and

- **Exhibit G:** Independent Investigation Results.[4]

      **PLEASE TAKE FURTHER NOTICE** that these documents remain subject to continuing negotiations in accordance with the terms of the Plan and the Restructuring Support Agreement and the final versions may contain material differences from the versions filed herewith. For the avoidance of doubt, the parties to the Restructuring Support Agreement have not consented to such documents as being in final form and reserve all rights in that regard. Such parties reserve all of their respective rights with respect to such documents and to amend, modify, or supplement the Plan Supplement and any of the documents contained therein through the Effective Date in accordance with the terms of the Plan and the Restructuring Support Agreement. To the extent material amendments or modifications are made to any of these documents, the Debtors will file a redline version with the Court prior to the hearing to consider confirmation of the Plan.

      **PLEASE TAKE FURTHER NOTICE** that the Plan Supplement is integral to, part of, and incorporated by reference into the Plan. Please note, however, these documents have not yet been approved by the Court. If the Plan is confirmed, the documents contained in the Plan Supplement (including any amendments, modifications, or supplements thereto) will be approved by the Court pursuant to the order confirming the Plan.

      **PLEASE TAKE FURTHER NOTICE THAT** the hearing at which the Bankruptcy Court will consider Confirmation of the Plan will commence on **June 10, 2024, at 10:00 a.m. (prevailing Eastern Time)**, or as soon thereafter as counsel may be heard (the "Confirmation Hearing") before the Honorable Christine M. Gravelle, United States Bankruptcy Judge, 402 East State Street, Courtroom 3, Trenton, New Jersey 08608.

      **PLEASE TAKE FURTHER NOTICE THAT** the deadline for filing objections to the Plan is **June 5, 2024, at 2:00 p.m. (prevailing Eastern Time)** (the "Plan Objection Deadline"). Any objection to the Plan **must**: (a) be in writing; (b) state with particularity the basis of the objection; and (c) be filed with the Clerk of the Bankruptcy Court electronically by (i) attorneys who regularly practice before the Bankruptcy Court in accordance with the General Order Regarding Electronic Means for Filing, Signing, and Verification of Documents dated March 27, 2002

---

[3]    The Debtors are filing the Exit Take Back Debt Credit Agreement Term Sheet in this initial Plan Supplement, but will subsequently file definitive documents in accordance with the Plan.

[4]    The Debtors filed the Independent Investigation results separately at Docket No 805.

(the "General Order") and the Commentary Supplementing Administrative Procedures dated as of March 2004 (the "Supplemental Commentary") (the General Order, the Supplemental Commentary and the User's Manual for the Electronic Case Filing System can be found at www.njb.uscourts.gov, the official website for the Bankruptcy Court), and (ii) by all other parties-in-interest, if not otherwise filed with the Clerk of the Bankruptcy Court electronically, via hard copy, and shall be served in accordance with the General Order and the Supplemental Commentary upon the following parties so as to be **actually received** on or before the Plan Objection Deadline:

| Co-Counsel to the Debtors | |
|---|---|
| **Kirkland & Ellis LLP**<br>333 West Wolf Point Plaza<br>Chicago, Illinois 60654<br>Attention:  Anup Sathy, P.C.<br><br>-and-<br><br>601 Lexington Avenue<br>New York, New York 10022<br>Attention:  Matthew Fagen, P.C.; Francis Petrie; Evan Swager | **Cole Schotz P.C.**<br>Court Plaza, 25 Main Street<br>Hackensack, New Jersey 10112<br>Attention:  Michael D. Sirota; Warren A. Usatine; Felice R. Yudkin |
| *Counsel to the Ad Hoc Group* | *Counsel to the Administrative Agent Under the Revolving Credit Facility* |
| **Gibson, Dunn & Crutcher LLP**<br>200 Park Avenue<br>New York, New York 10166<br>Attention:  Scott J. Greenberg; Joe Zujkowski | **Simpson Thacher & Bartlett LLP**<br>425 Lexington Avenue<br>New York, New York 10017<br>Attention:  Nicholas Baker; Philip L. DiDonato; Amy W. Zhuo |
| *United States Trustee* | *Official Committee of Unsecured Creditors* |
| **Office of the United States Trustee for the District of New Jersey, Region 3**<br>One Newark Center, Suite 2100<br>Newark, New Jersey 07102<br>Attention:  Jeffrey M. Sponder; Lauren Bielskie | **Morrison & Foerster LLP**<br>250 West 55th Street, New York, New York 10019<br>Attention:  Lorenzo Marinuzzi; Theresa Foudy; Douglas Mannal; Raff Ferraioli; Darren Smolarski<br><br>-and-<br><br>**Kelley Drye & Warren LLP**<br>One Jefferson Road, 2nd Floor, Parsippany, New Jersey 07054<br>Attention:  James S. Carr; Maeghan Mcloughlin; Connie Choe |

**PLEASE TAKE FURTHER NOTICE THAT** if you would like to **obtain a copy of the Disclosure Statement, the Plan, or related documents at no additional cost**, you should contact Kurtzman Carson Consultants LLC, the Debtors' claims, noticing, and solicitation agent in the chapter 11 cases (the "Claims, Noticing, and Solicitation Agent") by:  (a) calling (866) 967-0496 (domestic) or +1(310) 751-2696 (international) and asking for a member of the Solicitation Team; (b) submitting an inquiry to http://www.kccllc.net/thrasio/inquiry; (c) writing to Thrasio Ballot Processing Center, c/o KCC 222 N. Pacific Coast Highway, Suite 300, El Segundo, CA 90245; or (d) e-mailing thrasioinfo@kccllc.com and referencing "Thrasio" in the subject line.  You may also obtain copies of any pleadings filed with the Bankruptcy Court for free by visiting the Debtors' restructuring website, http://www.kccllc.net/thrasio, or the Bankruptcy Court's website at https://www.njb.uscourts.gov in accordance with the procedures and fees set forth therein.

**ARTICLE VIII OF THE PLAN CONTAINS RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, AND ARTICLE VIII.F CONTAINS A THIRD-PARTY RELEASE. THUS, YOU ARE ADVISED TO REVIEW AND CONSIDER THE PLAN CAREFULLY BECAUSE YOUR RIGHTS MIGHT BE AFFECTED THEREUNDER.**

**THIS NOTICE IS BEING SENT TO YOU FOR INFORMATIONAL PURPOSES ONLY. IF YOU HAVE QUESTIONS WITH RESPECT TO YOUR RIGHTS UNDER THE PLAN OR ABOUT ANYTHING STATED HEREIN OR IF YOU WOULD LIKE TO OBTAIN ADDITIONAL INFORMATION, CONTACT THE CLAIMS, NOTICING, AND SOLICITATION AGENT.**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE,**

**PLEASE CALL (866) 967-0496 (DOMESTIC) OR +1 (310) 751-2696 (INTERNATIONAL),**

**OR SUBMIT AN INQUIRY VIA WWW.KCCLLC.NET/THRASIO/INQUIRY.**

[*Remainder of page intentionally left blank*]

Dated: May 23, 2024

/s/ Michael D. Sirota

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Jacob S. Frumkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
Email:      msirota@coleschotz.com
            wusatine@coleschotz.com
            fyudkin@coleschotz.com
            jfrumkin@coleschotz.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Anup Sathy, P.C. (admitted *pro hac vice*)
333 West Wolf Point Plaza
Chicago, Illinois 60654
Telephone: (312) 862-2000
Facsimile: (312) 862-2200
anup.sathy@kirkland.com

-and-

Matthew C. Fagen, P.C. (admitted *pro hac vice*)
Francis Petrie (admitted *pro hac vice*)
Evan Swager (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
matthew.fagen@kirkland.com
francis.petrie@kirkland.com
evan.swager@kirkland.com

*Co-Counsel to the Debtors and*
*Debtors in Possession*

## Exhibit A-1

### Schedule of Assumed Executory Contracts and Unexpired Leases

Article V.A of the Plan provides that except as otherwise provided in the Plan or otherwise agreed to by the Debtors (with the consent of the Required Consenting Lenders) and the counterparty to an Executory Contract or Unexpired Lease, all Executory Contracts or Unexpired Leases not previously assumed, assumed and assigned, or rejected in the Chapter 11 Cases, including, for the avoidance of doubt, the Employment Agreements, shall be deemed assumed by the Reorganized Debtors, effective as of the Effective Date, in accordance with the provisions and requirements of sections 365 and 1123 of the Bankruptcy Code and regardless of whether such Executory Contract or Unexpired Lease is set forth on the Schedule of Assumed Executory Contracts and Unexpired Leases, other than:  (1) those that are identified on the Schedule of Rejected Executory Contracts and Unexpired Leases; (2) those that have been previously rejected by a Final Order; (3) those that are the subject of a motion to reject Executory Contracts or Unexpired Leases that is pending on the Confirmation Date; or (4) those that are subject to a motion to reject an Executory Contract or Unexpired Lease pursuant to which the requested effective date of such rejection is after the Effective Date.  Except as otherwise provided in the Plan, the Debtors shall assume, assume and assign, or reject, as the case may be, Executory Contracts and Unexpired Leases set forth in the applicable Schedules in the Plan Supplement.

Entry of the Confirmation Order shall constitute a Bankruptcy Court order approving the assumptions, assumptions and assignments, or rejections of such Executory Contracts or Unexpired Leases as set forth in the Plan or the Schedule of Rejected Executory Contracts and Unexpired Leases, pursuant to sections 365(a) and 1123 of the Bankruptcy Code, except as otherwise provided in the Plan or the Confirmation Order.  Unless otherwise indicated or agreed by the Debtors and the applicable contract counterparties, assumptions, assumptions and assignments, or rejections of Executory Contracts and Unexpired Leases pursuant to the Plan are effective as of the Effective Date.  Each Executory Contract or Unexpired Lease assumed pursuant to the Plan or by Bankruptcy Court order but not assigned to a third party before the Effective Date shall re-vest in and be fully enforceable by the applicable contracting Reorganized Debtor in accordance with its terms, except as such terms may have been modified by any order of the Bankruptcy Court authorizing and providing for its assumption under applicable federal law or as otherwise agreed by the Debtors and the applicable counterparty to the Executory Contract or Unexpired Lease

To the maximum extent permitted by Law, the transactions contemplated by the Plan and the Plan Supplement shall not constitute a "change of control" (or terms with similar effect) under any Executory Contract or Unexpired Lease assumed or assumed and assigned pursuant to the Plan, the Plan Supplement, or any other transaction, event, or matter that would (A) result in a violation, breach or default under such Executory Contract or Unexpired Lease, (B) increase, accelerate or otherwise alter any obligations, rights or liabilities of the Debtors or the Reorganized Debtors under such Executory Contract or Unexpired Lease, or (C) result in the creation or imposition of a Lien upon any property or asset of the Debtors or the Reorganized Debtors pursuant to the applicable Executory Contract or Unexpired Lease.  Any consent or advance notice required under such Executory Contract or Unexpired Lease in connection with assumption thereof shall be deemed satisfied by Confirmation.

Certain documents, or portions thereof, contained or to be contained in this **<u>Exhibit A-1</u>** and the Plan Supplement remain subject to continued review and comment by the Debtors and the Required Consenting Lenders in accordance with the consent rights set forth in the Plan and the Restructuring Support Agreement.   The respective rights of the Debtors and the Required Consenting Lenders are expressly reserved, subject to the terms and conditions set forth in the Plan and the Restructuring Support Agreement, to alter, amend, modify, or supplement the Plan Supplement and any of the documents contained therein in accordance with the terms of the Plan, or by order of the Bankruptcy Court; *provided* that if any document in this Plan Supplement is altered, amended, modified, or supplemented in any material respect prior to the Confirmation Hearing, the Debtors will file a redline of such document with the Bankruptcy Court.

| Exhibit ID | Counterparty Name | Contract Description | Cure Amount | Debtor Entity |
|---|---|---|---|---|
| 1 | 24 Seven, LLC | STATEMENT OF WORK | $0.00 | Thrasio, LLC |
| 2 | 24 Seven, LLC | U.S. Service Agreement Freelance and Full-Time | $0.00 | Thrasio, LLC |
| 3 | 244 West 300 North LLC | First Amendment to Lease | $0.00 | Thrasio Holdings, Inc. |
| 4 | 244 West 300 North LLC | Second Amendment to Lease | $0.00 | Thrasio, LLC |
| 5 | 2create LTD dba htmlBurger | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 6 | 3 BG LLC | Services Agreement | $0.00 | Thrasio, LLC |
| 7 | 3CG DimeTyd, LLC | Mutual Nondisclosure Agreement | $3,517.24 | Thrasio, LLC |
| 8 | 3CG DimeTyd, LLC Rohan Thambrahalli, President | Vendor Chargeback Recovery Agreement | | Thrasio, LLC |
| 9 | 54 Eleven Media | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 10 | 5KBeauty | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 11 | A Dabled Dwelling | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 12 | A double dose | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 13 | A Dwelling Curated | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 14 | A Life Unfolding | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 15 | A Pop of You | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 16 | A Shade Better Furnishing | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 17 | A Sparkle Factor LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 18 | A traveller's Tale | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 19 | A360 Enterprises, LLC (dba Allyant) | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 20 | Aaris Grant LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 21 | AB Generation Group, LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 22 | Abel Perez | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 23 | Abhishek Kumar | Statement of Work #1 | $0.00 | Thrasio, LLC |
| 24 | Abrielle Says, LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 25 | Abu Tarab Malik | Share Purchase Agreement | $0.00 | Thrasio, LLC |
| 26 | Abu Tarab Malik | Share Purchase Agreement | $0.00 | Truverge International Ltd |
| 27 | Activation LLC | Sales Representative Agreement | $0.00 | Ideastream Consumer Products, LLC |
| 28 | Active Media Services, Inc. d/b/a/ Active International | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 29 | Ad.net, Inc. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 30 | Adam Conrad | Statement of Work #1 | $0.00 | Thrasio, LLC |
| 31 | Adam Conrad | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 32 | Adam Willis | Services Agreement | $0.00 | Thrasio, LLC |
| 33 | ADAM WILLIS | Asset Purchase Agreement | $0.00 | Laranja Logistics, Inc. |
| 34 | Adaptive Shield Inc | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 35 | Adassa James | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 36 | Addi Wolnski | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 37 | Addison's Wonderland | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 38 | Adobe Inc. | Sales Order re: MLP Enterprise License Subscription Renewal | $0.00 | Thrasio, LLC |
| 39 | Adore Jamilah | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 40 | Advent International Corporation | Order Form | $0.00 | Thrasio, LLC |
| 41 | Adventures in Mom Life Attn Jana Corrie | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 42 | Adventures.of.a.PA.momma | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 43 | Affinity Global, Inc. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 44 | AgileBits Inc. (dba 1Password) | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 45 | AhealthierAllie | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 46 | Aiken Marketing Group | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 47 | Airtable | Master Services Agreement (04/20/2022) | $18,089.48 | Thrasio, LLC |
| 48 | Airtable | Airtable Enterprise Scale Seat Subscription (01/15/2024) | | Thrasio, LLC |
| 49 | Akeneo Inc. | Subscription Agreement | $0.00 | Thrasio, LLC |
| 50 | Akeneo, Inc. | AKENEO SUBSCRIPTION AGREEMENT | $0.00 | Thrasio, LLC |
| 51 | Alaina Nicole LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 52 | Alexa Webb, LLC | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 53 | Alexander Harper | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 54 | Alexander Renee Design | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 55 | Alexandra Lyons | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 56 | Alexandria Bruggink | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 57 | Alice Ryabkin Attn: Andrew Sparks | Extension Letter Agreement re: Statement of Work | $0.00 | Thrasio, LLC |
| 58 | Alisa Bovino | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 59 | Alisha Arnold LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 60 | Alison Winterroth Photography | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 61 | Aliyah Martinez | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 62 | AliCloud USA LLC | Professional Services Agreement | $0.00 | Thrasio, LLC |
| 63 | Alison Kimmey | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 64 | Allstar Marketing Group, LLC Attn Ron Steblea | License Agreement | $0.00 | Thrasio Holdings, Inc. |
| 65 | Allyson Hovious | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 66 | AlphaSense, Inc. | Order Form re: News & Company Docs | $0.00 | Thrasio, LLC |
| 67 | ALT Legal | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 68 | Alteryx, Inc. Attn General Counsel | End User License Agreement | $0.00 | Thrasio Holdings, Inc. |
| 69 | Altovise Pelzer | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 70 | Always Stylish Home | Thrasio Creator Program Statement of Work | $0.00 | Thrasio, LLC |
| 71 | Alwaysbestylin | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 72 | Aly and the Valley | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 73 | Alyssa Yost LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 74 | Amanda Layser Fitness LLC | Thrasio Creator Program Statement of Work | $0.00 | Thrasio, LLC |
| 75 | Amanda Walton Attn: Andrew Sparks | Extension Letter Agreement re: Statement of Work | $0.00 | Thrasio, LLC |
| 76 | Amazing Stealz Randi Owsley | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 77 | Amazon Web Services, Inc. Attn Legal Department | AWS Private Pricing Addendum Termination Agreement | $0.00 | Thrasio, LLC |
| 78 | AMAZON.COM, INC. Attn General Counsel | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 79 | Amazon.com, Inc. Attn General Counsel | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 80 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | 1 Thrasio One, Inc. |
| 81 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | 10 Thrasio Ten, Inc. |
| 82 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | 11 Thrasio Eleven, Inc. |
| 83 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | 12 Thrasio Twelve, Inc. |
| 84 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | 14 Thrasio Fourteen, Inc. |
| 85 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | 15 Thrasio Fifteen, Inc. |
| 86 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | 16 Thrasio Sixteen, Inc. |
| 87 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | 17 Thrasio Seventeen, Inc. |
| 88 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | 18 Thrasio Eighteen, Inc. |
| 89 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | 19 Thrasio Nineteen, Inc. |
| 90 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | 2 B Bountiful, Inc. |
| 91 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | 20 Thrasio Twenty, Inc. |
| 92 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | 21 Thrasio Twenty One, Inc. |
| 93 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | 22 Thrasio Twenty Two, Inc. |
| 94 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | 23 Thrasio Twenty Three, Inc. |
| 95 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | 24 Thrasio Twenty Four, Inc. |
| 96 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | 25 Thrasio Twenty Five, Inc. |
| 97 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | 3 Thrasio Three, Inc. |
| 98 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | 5 Thrasio Five, Inc. |
| 99 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | 6 Thrasio Six, Inc. |
| 100 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | 7 Thrasio Seven, Inc. |
| 101 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | 9 Thrasio Nine, Inc. |
| 102 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | AirOrb Ltd |
| 103 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | AirOrb Ltd |
| 104 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Alloy Ideas, Inc. |
| 105 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Amber Ideas, Inc. |
| 106 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Amber Oasis, Inc. |
| 107 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Andromache, Inc. |
| 108 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Angor-Pet Thrasio Two, Inc. |
| | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Antiope, Corp. |

| Exhibit ID | Counterparty Name | Contract Description | Cure Amount | Debtor Entity |
|---|---|---|---|---|
| 109 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Apricot Ideas, Inc. |
| 110 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Ash Developments, LLC |
| 111 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Assassin Bug Industries, Inc. |
| 112 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Attain Recruitment Ltd |
| 113 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Autumn Ideas, Inc. |
| 114 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Autumn Waves, Inc. |
| 115 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Bartstr Ltd |
| 116 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Beast Gear Limited |
| 117 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Beliezo.com Ltd |
| 118 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Bittersweet Billows, Inc. |
| 119 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Bronze Projects, Inc. |
| 120 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Burning Neon, Inc. |
| 121 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Burnt Summer Citrus, Inc. |
| 122 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Buttercup Creations, Inc. |
| 123 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Butterscotch Beginnings, Inc. |
| 124 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Cafe Casa, Inc. |
| 125 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Califia Company |
| 126 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | California Poppy Projects, Inc. |
| 127 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Candlelit Creations, Inc. |
| 128 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Caramel Creations, Inc. |
| 129 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Carnation Creations, Inc. |
| 130 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Carrot Solutions, Inc. |
| 131 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Cayenne Creations, Inc. |
| 132 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Champagne Projects, Inc. |
| 133 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Cheddar Creations, Inc. |
| 134 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Chestnut Creations, Inc. |
| 135 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Chili Flakes, Inc. |
| 136 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Chrysanthemum Creations, Inc. |
| 137 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Cinnabar Creations, Inc. |
| 138 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Citrine Solutions, Inc. |
| 139 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Classy Mango, Inc. |
| 140 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Classy Tangerine, Inc. |
| 141 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Clementine Creations, Inc. |
| 142 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Comet Creations, Inc. |
| 143 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Coral Chrome, Inc. |
| 144 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Corn Snake Surprises, Inc. |
| 145 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Crawfish Creations, Inc. |
| 146 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Daffodil Design, Inc. |
| 147 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Dark Orange Design, Inc. |
| 148 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Daybreak Developments, Inc. |
| 149 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Daylily Dreams, Inc. |
| 150 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | DMD Group Inc |
| 151 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Dots for Spots Ltd |
| 152 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | E & I Trading Ltd |
| 153 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | E&L Enterprises Limited |
| 154 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | ECOM HEIGHTS LLC |
| 155 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Emberglow Ideas, Inc. |
| 156 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Eurypyle, Inc. |
| 157 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Faint Orange Horizon, Inc. |
| 158 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Fall Foundations, Inc. |
| 159 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Fawn Foundations, Inc. |
| 160 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Foxy Creations, Inc. |
| 161 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Frosty Dream, Inc. |
| 162 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Fyer Tropics, Inc. |
| 163 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Ginger Cat Creations, Inc. |
| 164 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Ginger Creations, Inc. |
| 165 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Gingersnap Solutions, Inc. |
| 166 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Golden Kiwifruit Enterprises, Inc. |
| 167 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Habanero Pepper Projects, Inc. |
| 168 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Harley Orange, Inc. |
| 169 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Harvest Charm, Inc. |
| 170 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | HiC-Cork Thrasio One Inc. |
| 171 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Honey Sunset, Inc. |
| 172 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Ideal Monarch, Inc. |
| 173 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Ideastream Consumer Products, LLC |
| 174 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Jasper Gesture, Inc. |
| 175 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Joss Solutions 2016 Limited |
| 176 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Khaki Trips, Inc. |
| 177 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Kitchen Tools Ltd |
| 178 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Koi Creations, Inc. |
| 179 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Lace Decisions, Inc. |
| 180 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Laranja Logistics, Inc. |
| 181 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Latte Logistics, Inc. |
| 182 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Leather Logistics, Inc. |
| 183 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Lemur Logistics, Inc. |
| 184 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Levita Holdings, LLC |
| 185 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Lionfish Logistics, Inc. |
| 186 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Lobster Logistics, Inc. |
| 187 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Magenta Peel Solutions, Inc. |
| 188 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Mahogany Movements Inc. |
| 189 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Matt Decisions, Inc. |
| 190 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Mango Movements, Inc. |
| 191 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Maple Movements, Inc. |
| 192 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Marmalade Movements, Inc. |
| 193 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Marpesia, Co. |
| 194 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Mauve Monkey, Inc. |
| 195 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Melon Movements, Inc. |
| 196 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Meteor Movements, Inc. |
| 197 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Mimosa Movements, Inc. |
| 198 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Modetro Retail Limited |
| 199 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Ochre Organization, Inc. |
| 200 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Old Rust Organization, Inc. |
| 201 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Orange Crush Organization, Inc. |
| 202 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Orange Fantasy, Inc. |
| 203 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Orange Hope, Inc. |
| 204 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Orange Margarita, Inc. |
| 205 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Orange Organization, Inc. |
| 206 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Orange Peach Projects, Inc. |
| 207 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Orange Peel Projects, Inc. |
| 208 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Oranssi Organization, Inc. |
| 209 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Orythia, Inc. |
| 210 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Oyster Oasis, Inc. |
| 211 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Pantone Projects, Inc. |
| 212 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Papaya Projects, Inc. |
| 213 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Peach Projects, Inc. |
| 214 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Penny Rose Solutions, Inc. |
| 215 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Persian Projects, Inc. |
| 216 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Persimmon Projects, Inc. |

| Exhibit ID | Counterparty Name | Contract Description | Cure Amount | Debtor Entity |
|---|---|---|---|---|
| 217 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Pizza Projects, Inc. |
| 218 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Portocale Projects, Inc. |
| 219 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Primrose Projects, Inc. |
| 220 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Pro Grade Products Ltd |
| 221 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Prothoe Limited |
| 222 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Pure Chimp Ltd |
| 223 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Radiant Orange, Inc. |
| 224 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Rissav Limited |
| 225 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Rose Bud Creations, Inc. |
| 226 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Rosewood Wish, Inc. |
| 227 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | SAFEREST HOLDINGS, LLC |
| 228 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Salmon Solutions, Inc. |
| 229 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Sandpaper Solutions, Inc. |
| 230 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Sandsnake Ventures, Inc. |
| 231 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Sandstorm Solutions, Inc. |
| 232 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Sandy Leaf Farm, Ltd. |
| 233 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Sapphire Monkey, Inc. |
| 234 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Sasana Group Limited |
| 235 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Scarlet Solutions, Inc. |
| 236 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Scotch Solutions, Inc. |
| 237 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Seashell Solutions, Inc. |
| 238 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Shortbread Solutions, Inc. |
| 239 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Soft Spice, Inc. |
| 240 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Spicy Solutions, Inc. |
| 241 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Starfish Solutions, Inc. |
| 242 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Strawflower Solutions, Inc. |
| 243 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Sunflare Solutions, Inc. |
| 244 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Sunkiss Solutions, Inc. |
| 245 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Sunny Operations, Inc. |
| 246 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Sunrise Season, Inc. |
| 247 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Sweet Nectar Enterprises, Inc. |
| 248 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Sweet Potato Solutions, Inc. |
| 249 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Tangelo Tendencies, Inc. |
| 250 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Tangerine Ideas, Inc. |
| 251 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Tea Rose Risings, Inc. |
| 252 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Teal Monkey, Inc. |
| 253 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Tiger Affirmations, Inc. |
| 254 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Tiger Stripe Creations, Inc. |
| 255 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Tomato Tasks, Inc. |
| 256 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Topaz Traditions, Inc. |
| 257 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Traffic Cone Tuesdays, Inc. |
| 258 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Truverge International Ltd |
| 259 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Turmeric Transitions, Inc. |
| 260 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | Warm Red Wonders, Inc. |
| 261 | Amazon.com Services LLC | Amazon Services Business Solutions Agreement | $0.00 | William Evans Retail Ltd |
| 262 | Amber Coupons | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 263 | Amberzim | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 264 | Amobeez Ltd. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 265 | AmplifAI Solutions Inc. | Statement of Work No. 1 | $10,258.62 | Thrasio, LLC |
| 266 | Amy Jo Honey | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 267 | Amy Littleson | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 268 | Amy McSweeney Attn: Andrew Sparks | Extension Letter Agreement re: Statement of Work | $0.00 | Thrasio, LLC |
| 269 | Amy Windmiller | Terms and Conditions (Influencer) | $0.00 | Thrasio, LLC |
| 270 | Ana Dee Entertainment Inc. | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 271 | Anais Dominguez | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 272 | Anaplan | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 273 | ANDREW SUNDBLAD | Asset Purchase Agreement | $0.00 | Maple Movements, Inc. |
| 274 | ANDREW SUNDBLAD | Asset Purchase Agreement | $0.00 | Mango Movements, Inc. |
| 275 | Aneliese Ochoa | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 276 | Angela Driskill | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 277 | Anhanchen (Xiamen) E-Commerce Co., Ltd. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 278 | Anissa Riggs | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 279 | Ann Hoffmaster | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 280 | Anna Danigelis | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 281 | Anna Shields | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 282 | Annette Portalatin PA | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 283 | Annika Sanders | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 284 | Anubismakeup | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 285 | Aon-COFCO Insurance Brokers Co., Ltd | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 286 | Aphrodite's Marketing Inc. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 287 | Apollo Graph, Inc. | Master SAAS Agreement | $0.00 | Thrasio, LLC |
| 288 | Applied Mind, Inc. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 289 | Aprill Dobrowski | Statement of Work #1 | $0.00 | Thrasio, LLC |
| 290 | Aprill Dobrowski | Terms and Conditions (Influencer) | $0.00 | Thrasio, LLC |
| 291 | Aprill Dobrowski | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 292 | Aprilshaus | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 293 | Aqua ChemPacs LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 294 | Aqua Science, Inc | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 295 | Aqua Vault Inc. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 296 | Arceri Interiors | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 297 | Arin Solange at Home | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 298 | Arriaga Adventures | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 299 | Ascent Meditech Limited | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 300 | Ashlet Burk Home + Lifestyle | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 301 | Ashley Knie | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 302 | Ashley Morgan | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 303 | Ashley UGC Creative | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 304 | Ashleyyheather | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 305 | Ashlyn Havens | Statement of Work #1 | $0.00 | Thrasio, LLC |
| 306 | Ashlyn Havens | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 307 | Assembled, Inc. | Amendment No. 1 SaaS Services Order Form | $9,382.71 | Thrasio, LLC |
| 308 | Assembled, Inc. | SaaS Agreement | | Thrasio, LLC |
| 309 | Assureful, Inc. | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 310 | Astins Designs, LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 311 | astoldbyvee | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 312 | A'Striker Enterprise Co., Ltd. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 313 | Athena Ng | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 314 | athomewithjenna | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 315 | Atlassian | Atlassian Software License Agreement | $0.00 | Thrasio Holdings, Inc. |
| 316 | AubreySwanBlog | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 317 | Authenikk2 | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 318 | Authentic Brands Group, LLC Legal Department | Nondisclosure and Transmittal Agreement | $0.00 | Thrasio, LLC |
| 319 | Autumn Thomas | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 320 | Avant Law Group, LLC | Engagement Letter | $8,747.08 | Thrasio Holdings, Inc. |
| 321 | Awesome Dynamic Tech Solutions, Inc. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 322 | Azama LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 323 | Babyplate | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |

| Exhibit ID | Counterparty Name | Contract Description | Cure Amount | Debtor Entity |
|---|---|---|---|---|
| 324 | Bacaretta Transportation Services, Inc. d/b/a BTX Global Logistics Attn Contracts Department | Logistics Services Agreement | $0.00 | Thrasio, LLC |
| 325 | Bacaretta Transportation Services, Inc. d/b/a BTX Global Logistics Attn: Contracts Department | Logistics Services Agreement | $0.00 | Thrasio, LLC |
| 326 | Bailey Gubernick, Lindie Royal, & Mikey Heward Attn The Lovin Sisters | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 327 | Baozun Industrial Co., Limited | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 328 | Basil's Bargains | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 329 | Bask LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 330 | Bazaarvoice, Inc. | Service Order | $0.00 | Thrasio Holdings, Inc. |
| 331 | BCOZZY PRODUCTS | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 332 | BDG Media, Inc Rebecca Griffin | Publisher Affiliate Partnership - Insertion Order | $0.00 | Thrasio, LLC |
| 333 | Beautifully Prepared | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 334 | Beckham | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 335 | Becky Childs | Statement of Work #1 | $0.00 | Thrasio, LLC |
| 336 | Becky Childs | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 337 | Becoming Homebody | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 338 | Bed Scrunchie LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 339 | Beekeeper's Naturals USA Inc. | Affiliate Agreement | $0.00 | Thrasio Services, LLC |
| 340 | Befriend Your Brand, LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 341 | Belle Boque | Affiliate Agreement | $0.00 | Thrasio Services, LLC |
| 342 | Benjamin Leonard | Share Purchase Agreement | $0.00 | Beast Gear Limited |
| 343 | Benjamin Packard | Share Purchase Agreement for the Acquisition of the Entire Issued Share Capital of Sasana Group Limited | $0.00 | Thrasio Holdings, Inc. |
| 344 | Benjamin Packard | Share Purchase Agreement for the Acquisition of the Entire Issued Share Capital of Sasana Group Limited | $0.00 | Thrasio UK Holdings, Ltd |
| 345 | Benken Hill | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 346 | Berlin Packaging, L.L.C. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 347 | Berlin Packaging, L.L.C. Attn: CFO & General Counsel | Customer Mold and Supply Agreement | $0.00 | Thrasio, LLC |
| 348 | Betches Media | Thrasio Creator Program Statement Of Work | $202.72 | Thrasio, LLC |
| 349 | Betco Corporation, LTD | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 350 | BigR.io, LLC | Master Services Agreement | $0.00 | Thrasio, LLC |
| 351 | Bindwise SIA | Professional Service Agreement | $0.00 | Thrasio Holdings, Inc. |
| 352 | Bissell Better Life, LLC | Supplier Agreement | $268.39 | Thrasio Holdings, Inc. |
| 353 | Bizfound, LLC | Statement of Work #1 | $0.00 | Thrasio, LLC |
| 354 | Bizfound, LLC | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 355 | BKBKK Enterprises, Inc. | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 356 | BlackLine Systems, Inc. | Statement of Work Implementation Services -Transaction Matching | $32,770.49 | Thrasio, LLC |
| 357 | BlackLine Systems, Inc. Attn: Legal Department | Master Subscription Agreement | | Thrasio, LLC |
| 358 | BloomReach, Inc. | Project Scope | $0.00 | Thrasio Holdings, Inc. |
| 359 | Blue Gray Gal Kelly Page | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 360 | Blurams | Affiliate Agreement | $0.00 | Thrasio Services, LLC |
| 361 | Bo Peabody | Consulting Agreement | $0.00 | Thrasio Holdings, Inc. |
| 362 | Bobbie Baggett | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 363 | Bonnie Engle | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 364 | Bonnie-Blu Hodge | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 365 | Booth Fine Homes, LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 366 | BOP LLC Attn Legal Department | Continuing Guaranty - Textile, Fur, and Wool Acts | $0.00 | Thrasio, LLC |
| 367 | Bought Obsessed | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 368 | Bra La Mode LLC | Mutual Nondisclosure Agreement | $156.53 | Thrasio, LLC |
| 369 | Brad's Deals | Publisher Affiliate Partnership - Insertion Order | $0.00 | Thrasio, LLC |
| 370 | Braie Media Content LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 371 | Brainjolt, LLC Kristina Console | Publisher Affiliate Partnership - Insertion Order | $0.00 | Thrasio, LLC |
| 372 | Brand Value Growth LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio Holdings, Inc. |
| 373 | Brandy Jones | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 374 | Brantly Wyatt | Statement of Work #1 | $0.00 | Thrasio, LLC |
| 375 | Brantly Wyatt | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 376 | Brayden Musey | Asset Purchase Agreement | $0.00 | Mahogany Movements Inc. |
| 377 | Brayden Musey | Disclosure Schedules | $0.00 | Mahogany Movements Inc. |
| 378 | Breanna International LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 379 | Brex Inc. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 380 | Bri Hil Creative | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 381 | Brianna Brown | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 382 | Brianno Burpo | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 383 | Bright Data Ltd. | Master Service Agreement | $0.00 | Thrasio Holdings, Inc. |
| 384 | Bright Data Ltd. | Order From | $0.00 | Thrasio, LLC |
| 385 | Brimhall Partners LLC Arielle Brimhall | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 386 | Brit Media Inc Matthew Schulte | Publisher Affiliate Partnership - Insertion Order | $0.00 | Thrasio, LLC |
| 387 | Britni Theodis | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 388 | Brittany Hendler | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 389 | Brittany Johnson | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 390 | Brittany Widmann | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 391 | Brooke Brasch | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 392 | Brookelyoung_ | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 393 | Brookes Buys | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 394 | Brooke's Daily Deals | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 395 | Bruno and Libby | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 396 | B-Stock Solutions LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 397 | Bubbly Moments Attn Emilia Taneva | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 398 | Built In, Inc. | Order Form re: Services Agreement | $0.00 | Thrasio Holdings, Inc. |
| 399 | Bullseye on the Bargain | Statement of Work #1 | $0.00 | Thrasio, LLC |
| 400 | Bullseye on the Bargain | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 401 | Burstworks, Inc. DBA DDMR | Data Evaluation Agreement | $0.00 | Thrasio, LLC |
| 402 | BuzzFeed Becca Maier | Publisher Affiliate Partnership - Insertion Order | $0.00 | Thrasio, LLC |
| 403 | Bynder LLC | Renewal Agreement | $0.00 | Thrasio, LLC |
| 404 | Bynder LLC | Purchase Agreement | $0.00 | Thrasio Holdings, Inc. |
| 405 | Cait in the Commons | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 406 | Caleb Wessels | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 407 | Calicouponchick | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 408 | Call That Geek LLC Attn: Jason Moran | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 409 | Calyn Brooke LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 410 | Camryn Hope | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 411 | candicecraftswithluv | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 412 | Canva US, Inc | Amendment to Order Form | $0.00 | Thrasio Holdings, Inc. |
| 413 | Capri Baby LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 414 | Capsule of Sunshine | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 415 | Cara Murtaugh | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 416 | Carbon Beauty | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 417 | Carbon6 Technologies, Inc. | Services Agreement | $0.00 | Thrasio, LLC |
| 418 | Carla Bushey | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 419 | Carlene Forbes | Terms and Conditions (Influencer) | $0.00 | Thrasio, LLC |
| 420 | Caroline Dettman | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 421 | Carolyn Hunter | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 422 | Carrie Anne Harmon | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 423 | Carta | Letter re: Notice of Non-Renewal of Order Form for EFS Tax Solutions | $0.00 | Thrasio Holdings, Inc. |
| 424 | Carta | Master Subscription Agreement | $0.00 | Thrasio Holdings, Inc. |
| 425 | Carta | Order Form re: EFS Tax Solutions | $0.00 | Thrasio Holdings, Inc. |
| 426 | Casandra Russell Casandra Romo | Extension Letter Agreement re: Statement of Work | $0.00 | Thrasio, LLC |

| Exhibit ID | Counterparty Name | Contract Description | Cure Amount | Debtor Entity |
|---|---|---|---|---|
| 427 | CaseyLeigh | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 428 | Cassidy Montalvo | Statement of Work #1 | $0.00 | Thrasio, LLC |
| 429 | Cassidy Montalvo | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 430 | Casually Coastal, LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 431 | CasualyMeredith | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 432 | Catamorphic Co DBA LaunchDarkly | Invoice re: Enterprise Platform 2021, Seats, cMAU, and Experimentation Events | $0.00 | Thrasio Holdings, Inc. |
| 433 | CATHAY HOME INC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 434 | Catherines home | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 435 | Celigo, Inc | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 436 | Center for Biomedical Research, Inc. Attention: Brandon Ingersoll and Tom Beausejour | Asset Purchase Agreement | $0.00 | Thrasio, LLC |
| 437 | Center for Biomedical Research, Inc. Attention: Brandon Ingersoll and Tom Beausejour | Asset Purchase Agreement | $0.00 | Orange Umbrella Creations, Inc. |
| 438 | Centerview Partners LLC | Unilateral Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 439 | Ceva Freight, LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 440 | Ceyda | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 441 | Champagne & Coffee Stains Ali Van Straten | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 442 | Chance Reynolds | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 443 | Chempace Inc. Attn Richard Shall | Product Manufacturing Agreement | $0.00 | Angor-Pet Thrasio Two, Inc. |
| 444 | Chews | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 445 | chie_diary | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 446 | China Mobile Guangdong Company | Supplier agreement | $0.00 | Thrasio Holdings, Inc. |
| 447 | China Unicom | Supplier agreement | $0.00 | Thrasio Holdings, Inc. |
| 448 | China United Network Communications Co., Ltd. | Supplier agreement | $0.00 | Thrasio Holdings, Inc. |
| 449 | Chloe Webb | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 450 | Chong Hong and on Behalf of any Management or Employees of VCEGH or Its Subsidiaries Who Might Receive any Confidential Information | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 451 | Chris Dumas | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 452 | Chris' Garage | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 453 | Chris L. Fuentes | Asset Purchase Agreement | $0.00 | Ash Developments, LLC |
| 454 | Chris L. Fuentes | Asset Purchase Agreement | $0.00 | Thrasio, LLC |
| 455 | Chris Mazie | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 456 | Chrisine Keessee | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 457 | Christina Dennis | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 458 | Christina Wei | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 459 | Christine Benton | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 460 | Christine Gummersall | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 461 | Christopher Aliberti | Settlement Agreement and Mutual Release | $0.00 | Thrasio, LLC |
| 462 | Chuangsiou Global Cross-border E-commerce (Shenzhen) Co., Ltd. c/o Shenzhen Qianhai Business Secretary Co., Ltd | Supplier agreement | $0.00 | Thrasio Holdings, Inc. |
| 463 | CIONLLI INDUSTRIAL CO., LTD. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 464 | Circle Internet Services, Inc. dba CircleCI | Order Form | $0.00 | Thrasio, LLC |
| 465 | Circle Internet Services, Inc. dba CircleCI | Software as a Service Subscription Agreement | $892.33 | Thrasio, LLC |
| 466 | Circle Internet Services, Inc. dba CircleCI | Supplemental Order Form | | Thrasio, LLC |
| 467 | CITEO | Client Contract - Special Terms and Conditions | $0.00 | Thrasio, LLC |
| 468 | Cittadino Consulting | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 469 | City Chic Living LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 470 | City Chic Living LLC Alejandra Nolan | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 471 | CKnapp Sales, Inc | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 472 | Claire's Closet Finds, Inc. Lisa Murakami | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 473 | Clairessa Tessier | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 474 | Claydis | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 475 | Cleaningmomoffour | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 476 | Cleveland Fashionista Attn Kristen Nowak | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 477 | CMI Marketing, Inc., d/b/a CafeMedia CafeMedia | Ad Management Partnership Agreement | $0.00 | Thrasio, LLC |
| 478 | Cody Paul Media | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 479 | CoFactor Medical, LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 480 | Coffee and Chaos Club | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 481 | Coffee and Cuddles | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 482 | Coffee and Sweats | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 483 | Coinmen Consultants, LLP | Letter Agreement re: Company Incorporation and Related Compliance | $0.00 | Thrasio Holdings, Inc. |
| 484 | Colwen Management d/b/a Renaissance Boston Patriot Place Hotel | Group Agreement | $0.00 | Thrasio Holdings, Inc. |
| 485 | Comcast Business | SE Services Sales Order Form | | Thrasio, LLC |
| 486 | Comcast Business | Comcast Enterprise Services Sales Order Form | | Thrasio, LLC |
| 487 | Comcast Business | Comcast Enterprise Services Sales Order Form | $19,376.21 | Thrasio, LLC |
| 488 | Comcast Business | Comcast Enterprise Services Sales Order Form | | Thrasio, LLC |
| 489 | Coming Up Roses | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 490 | Commonwealth Commerical Advisors, Inc. | Exclusive Right to Sublease Agreement | $0.00 | Thrasio, LLC |
| 491 | Continuus Technologies | Quote re: Alteryx Designer | $0.00 | Thrasio Holdings, Inc. |
| 492 | CookwithSkids | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 493 | Cooley (UK) LLP | Share Purchase Agreement | $0.00 | E&L Enterprises Limited |
| 494 | Cooley (UK) LLP | Share Purchase Agreement | $0.00 | Thrasio Holdings, Inc. |
| 495 | Cooltex | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 496 | COOrun | Affiliate Agreement | $0.00 | Thrasio Services, LLC |
| 497 | Corie Estes | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 498 | Corissa Katzman | Asset Purchase Agreement | $0.00 | Butterscotch Beginnings, Inc. |
| 499 | Corissa Katzman | Asset Purchase Agreement | $0.00 | Thrasio, LLC |
| 500 | Corner Capital Group, LLC Attn: Jane Batzofin | Confidentiality Agreement | $0.00 | Thrasio Holdings, Inc. |
| 501 | Cortpax, Inc. | Exhibit A - Schedule to Agreement No. X10613 | | Thrasio, LLC |
| 502 | Corptax, Inc. | Professional Services - Statement of Work | $15,547.11 | Thrasio, LLC |
| 503 | Corptax, Inc. Attn Legal Department | Master Software License and Services Agreement | | Thrasio, LLC |
| 504 | Cortex Applications, Inc. | Cortex SAAS Services Order Form | | Thrasio, LLC |
| 505 | Cortex Applications, Inc. | SaaS Services Order Form | | Thrasio, LLC |
| 506 | Cortney Morris LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 507 | Cosmetic Formulators LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 508 | Cosmety LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 509 | Cosmo Innovation Group, LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 510 | Coveralldoll | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 511 | Covet by Tricia, LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 512 | Cowen Special Investments LLC Attention: Legal Department | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 513 | Cowen Special Investments LLC Attn: Legal Department | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 514 | Crazy For Couponing | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 515 | Crazy Life with Littles | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 516 | Creative S&P, LLC | Commercial Contract for the Distribution of M2M Connectivity | $0.00 | Thrasio Holdings, Inc. |
| 517 | Creatives By Yana | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 518 | Creator Attn: Julia Green | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 519 | CrewElite | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 520 | Croud Inc Ltd | Master Services Agreement | $0.00 | Thrasio Holdings, Inc. |
| 521 | Cruise Tips TV Attn Sheri Griffiths | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 522 | Crystal Chanel LLC | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 523 | Crystel Montenegro Home | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 524 | CT Corporation System Attn: GM | Services Order Form | $0.00 | Thrasio, LLC |
| 525 | Culture Amp | Service Order | $0.00 | Thrasio, LLC |
| 526 | Cvblushugc LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 527 | Cyber Market Online Ltd. | Asset Purchase Agreement | $0.00 | Portocale Projects, Inc. |

| Exhibit ID | Counterparty Name | Contract Description | Cure Amount | Debtor Entity |
|---|---|---|---|---|
| 528 | DACA Design LLC | First Amendment to Patent License Agreement | $0.00 | Thrasio Holdings, Inc. |
| 529 | Daily Mail | Publisher Affiliate Partnership - Insertion Order | $0.00 | Thrasio, LLC |
| 530 | Dailywithdeana | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 531 | Dale Andrew Burkitt | Share Purchase Deed | $0.00 | Thrasio Australia Holdings Pty Ltd |
| 532 | Dana Berez Creative LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 533 | Danielle Moss | Thrasio Creator Program Statement of Work | $0.00 | Thrasio, LLC |
| 534 | Danielle Santana | Terms and Conditions (Influencer) | $0.00 | Thrasio, LLC |
| 535 | Databricks, Inc. | Master Cloud Platform Services - Order Form | $0.00 | Thrasio, LLC |
| 536 | Databricks, Inc. | Master Cloud Services Agreement | $0.00 | Thrasio Holdings, Inc. |
| 537 | Databricks, Inc. | Order | $0.00 | Thrasio, LLC |
| 538 | Datadog, Inc. | Master Subscription Agreement | $0.00 | Thrasio Holdings, Inc. |
| 539 | Datadog, Inc. | Thrasio - Datadog Order | $21,713.37 | Thrasio, LLC |
| 540 | Dave and Sissy Media LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 541 | David Burrows | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 542 | David Kantor c/o Oren Kantor | Assignment and Assumption Agreement | $0.00 | Thrasio, LLC |
| 543 | David Peters | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 544 | Dayanis_hernandes | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 545 | DBA: Black Label Advisor, LLC: Southhaven Imports LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 546 | Deal Cheats Attn Gracey Ryback | Statement of Work #1 | $0.00 | Thrasio, LLC |
| 547 | Deal Cheats Attn Gracey Ryback | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 548 | Deal for Moms | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 549 | Dean Legg | Disclosure Letter | $0.00 | Pure Chimp Ltd |
| 550 | Dean Legg | Disclosure Letter | $0.00 | Thrasio Holdings, Inc. |
| 551 | Deanne's Faves | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 552 | Dearityourself | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 553 | Decido LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 554 | Decorue Inc | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 555 | Dedicated Office Solutions | Service Agreement | $0.00 | Thrasio Holdings, Inc. |
| 556 | Deetakesovercleaning | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 557 | Definitely DlYed | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 558 | Delegate.legal LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 559 | Dennemeyer & Co. LLC | Quotation re: Patent Renewal Service | $0.00 | Thrasio Holdings, Inc. |
| 560 | DENT Networks Private Limited | Statement of Work re: Ecommerce Web Development and Consulting | $0.00 | Thrasio, LLC |
| 561 | DENT Networks Private Limited | Data Protection Agreement | $0.00 | Thrasio, LLC |
| 562 | DENT Networks Private Limited | Master Services Agreement | $0.00 | Thrasio, LLC |
| 563 | DENT Networks Private Limited | Statement of Work re: DTC-Site Accessibility | $0.00 | Thrasio, LLC |
| 564 | Desert In Bloom Cosmetics Lab LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 565 | Designing Parkside | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 566 | Desiree Martinez | Statement of Work #1 | $0.00 | Thrasio, LLC |
| 567 | Desiree Martinez | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 568 | Desisto MGMT LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 569 | Destinie Carson | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 570 | Dewan & Sons | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 571 | Diana Imposimato | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 572 | Diana Marcoccia | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 573 | Diana Whitcomb | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 574 | Digit Designs | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 575 | Digital Mobile Innovations, LLC Attn: General Counsel | Master Services Agreement | $0.00 | Thrasio, LLC |
| 576 | Digital Solutions, LLC Attn Rhys John | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 577 | Dimple Dang | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 578 | Disney Consumer Products, Inc. | Second Amendment to the Standard Terms and Conditions Dated July 1, 2017 | $0.00 | Malt Decisions, Inc. |
| 579 | Disney Consumer Products, Inc. | Third Amendment to the License Agreement Dated September 1, 2018 | $0.00 | Malt Decisions, Inc. |
| 580 | Disney Consumer Products, Inc. | Third Amendment to the Standard Terms and Conditions Dated July 1, 2017 | $0.00 | Malt Decisions, Inc. |
| 581 | Disney Consumer Products, Inc. Attention: Disney Consumer Products Legal | Letter Agreement re: Consumer Products License Agreement | $0.00 | Malt Decisions, Inc. |
| 582 | DivvyPay, LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 583 | DMI Personal Care | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 584 | Domestically Blissful LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 585 | Dongguan Huixin Garment Accessories Co., Ltd | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 586 | Dongguan Lull Industrial Co Ltd | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 587 | Dongtai Langsha Marine Equipment Co., Ltd | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 588 | Donnelley Financial Solutions (DFIN) | Virtual Data Room Agreement | $5,961.13 | Thrasio Holdings, Inc. |
| 589 | Double Shot of Babies | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 590 | Down for Deals | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 591 | Dr. Steisslinger Consulting | Service Contract | $0.00 | Thrasio, LLC |
| 592 | Dr. Steisslinger Consulting | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 593 | Dr. Sylvie, LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 594 | drealovesbargains | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 595 | Dream Team Family | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 596 | Dreaming of Homemaking | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 597 | Drumeka Rollerson | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 598 | DSV Air & Sea, Inc. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 599 | DSV Air & Sea, Inc. | Freight Forwarding/Transportation Services Agreement | $0.00 | Thrasio, LLC |
| 600 | Duff & Phelps Holdings Corporation (Kroll LLC f/k/a Duff & Phelps LLC) | Engagement Agreement | $10,500.00 | Thrasio, LLC |
| 601 | Dustin Johnson | Amendment Number One to Endorsement Agreement | $0.00 | Ideastream Consumer Products, LLC |
| 602 | Dustin Johnson | Amendment Number Two to Endorsement Agreement | $0.00 | Ideastream Consumer Products, LLC |
| 603 | Dustin Johnson Enterprises, Inc. Attn David N. Winkle | Endorsement Agreement | $0.00 | Ideastream Consumer Products, LLC |
| 604 | Dustin Johnson Enterprises, Inc. Attn: David N. Winkle | Amendment Number One to Endorsement Agreement | $0.00 | Ideastream Consumer Products, LLC |
| 605 | Dustin Johnson Enterprises, Inc. Attn: David N. Winkle | Endorsement Agreement | $0.00 | Ideastream Consumer Products, LLC |
| 606 | EAS Consulting Group, LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 607 | Easton International | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 608 | ebonyk.thomas | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 609 | Ecom Brokers Ltd | Confidentiality Agreement | $0.00 | Thrasio, LLC |
| 610 | Ecometics, Inc | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 611 | Edmo Publishing LLC Brian Edmondson | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 612 | Edward Mileto Jr. c/o Oren Kantor | Assignment and Assumption Agreement | $0.00 | Thrasio, LLC |
| 613 | Eileen Lent | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 614 | ELECTRONIC COMMERCE GLOBAL LIMITED | Asset Purchase Agreement | $0.00 | Teal Monkey, Inc. |
| 615 | ELECTRONIC COMMERCE GLOBAL LIMITED | Asset Purchase Agreement | $0.00 | Thrasio, LLC |
| 616 | Eliza Morrill Creative, LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 617 | Elizabeth Fielder | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 618 | Ellentheblogger | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 619 | ElnazHamai | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 620 | Embellecerte Attn Claudia and Sharon Soprano | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 621 | Ember Morgan | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 622 | Emerald Outlaw | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 623 | Emily Entine-Fener Attn: Andrew Sparks | Extension Letter Agreement re: Statement of Work | $0.00 | Thrasio, LLC |
| 624 | Emily Lipka | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 625 | Emily Woods | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 626 | Emma Grace Blog | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 627 | Emmer | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 628 | Englander Sleep Products, LLC c/o Mr. Mark Kinsley | First Amendment to Trademark License Agreement | $0.00 | Thrasio Holdings, Inc. |
| 629 | Englewood Lab | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 630 | Englewood Marketing Group, Inc. | Bilateral Confidentiality Agreement | $0.00 | Thrasio, LLC |
| 631 | Englewood Marketing Group, LLC | Bilateral Confidentiality Agreement | $0.00 | Thrasio, LLC |
| 632 | Envoy, Inc. | Workplace Order Form | $35,187.00 | Thrasio, LLC |
| 633 | Epsilon Ecommerce Ltd | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |

| Exhibit ID | Counterparty Name | Contract Description | Cure Amount | Debtor Entity |
|---|---|---|---|---|
| 634 | Equity Methods, LLC | Statement of Work 1: Performance Option Valuation | $0.00 | Thrasio, LLC |
| 635 | Erica Reid | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 636 | Erin Stiles | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 637 | Erin Zubot Design | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 638 | ES Distribution, LLC | First Amendment to Patent License Agreement | $0.00 | Thrasio Holdings, Inc. |
| 639 | eSelleration, LLC | First Amendment to Patent License Agreement | $0.00 | Thrasio Holdings, Inc. |
| 640 | E-Services Group Limited | Termination Agreement of Commercial Tenancy Agreement | $0.00 | Thrasio, LLC |
| 641 | eShares, Inc. DBA Carta, Inc. | Information Agent Agreement | $0.00 | Thrasio Holdings, Inc. |
| 642 | Estate Five Media LLC Caralyn Mirand | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 643 | Eurofins MTS Consumer Product Testing US, LLC | Master Services Agreement | $16,976.00 | Thrasio, LLC |
| 644 | Eva Commerce Inc. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 645 | Evergreen Research and Marketing, LLC | Standard Terms and Conditions to the License Agreement | $0.00 | Thrasio Holdings, Inc. |
| 646 | Evergreen Restorations | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 647 | Every Day with Cassie | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 648 | Everyday Chiffon | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 649 | Everyday Decor Plus More | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 650 | Everyday Holly Blog | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 651 | Everyday with H&K | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 652 | EverydayAlonzo LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 653 | Expeditors International of Washington, Inc. | Customs Power of Attorney | $0.00 | Charope, Inc. |
| 654 | Expeditors International of Washington, Inc. | Letter re: Extension of Credit on Standard Payment Terms | $0.00 | Charope, Inc. |
| 655 | Expeditors International of Washington, Inc. | Letter re: Extension of Credit on Standard Payment Terms | $0.00 | Ideastream Consumer Products, LLC |
| 656 | Expeditors Tradewin, LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 657 | Expensify, Inc. | Statement of Work | $0.00 | Thrasio, LLC |
| 658 | FACT GmbH Wirtschaftsprufungsgesellschaft | Letter Agreement re: Engagement and Compilation of Financial Statements | $0.00 | Thrasio Holdings, Inc. |
| 659 | Family Fun Finds | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 660 | Fascam, LLC Cynthia | AMENDED AND RESTATED ADVOCACY SERVICE AGREEMENT | $0.00 | Thrasio Holdings, Inc. |
| 661 | Fascam, LLC Cynthia | SERVICE SUMMARY # 1 | $0.00 | Thrasio Holdings, Inc. |
| 662 | Fascam, LLC Cynthia | Service Summary #1 | $0.00 | Thrasio Holdings, Inc. |
| 663 | Fashion Knowledgy Margarita Terterian | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 664 | Fatima Safra Hussain | Share Purchase Agreement | $0.00 | E & I Trading Ltd |
| 665 | Faustina Addo Creatives | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 666 | Favorite Clever Things | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 667 | FBA Private Market | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 668 | FedEx | FedEx Transportation Services Agreement | $4,409.23 | Thrasio Holdings, Inc. |
| 669 | Feedonomics Holdings, LLC | Amendment No. 1 to Agreement | $0.00 | Thrasio, LLC |
| 670 | Feedonomics Holdings, LLC dba Feedonomics | Addendum A Statement of Work for Platform | $114,251.60 | Thrasio Holdings, Inc. |
| 671 | Feedonomics Holdings, LLC dba Feedonomics | Addendum A Statement of Work for Managed Services | $0.00 | Thrasio Holdings, Inc. |
| 672 | Fit Mommy In Heels | Statement of Work #1 | $0.00 | Thrasio, LLC |
| 673 | Fit Mommy In Heels | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 674 | FITS AI, INC. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 675 | Fivetran, Inc. | Master Subscription Agreement | $0.00 | Thrasio Holdings, Inc. |
| 676 | Fivetran, Inc. | Service Order Form | $1,356.42 | Thrasio, LLC |
| 677 | Flexport International LLC Attn Legal Department | First Amendment to Master Services Agreement | $0.00 | Thrasio, LLC |
| 678 | Flexport International LLC Attn Legal Department | Master Services Agreement | $0.00 | Thrasio, LLC |
| 679 | Follow Us Home LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 680 | Four J Ventures | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 681 | FourKites, Inc. | Subscription Order Form Standard Renewal Subscriptions | $0.00 | Thrasio, LLC |
| 682 | FourKites, Inc. | Subscription Order Form and Statement of Work | $6,125.86 | Thrasio, LLC |
| 683 | Fournerat, LLC DadReviews | Statement of Work #1 | $0.00 | Thrasio, LLC |
| 684 | Fournerat, LLC DadReviews | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 685 | Frank Petri | Share Purchase Agreement | $0.00 | Thrasio Holdings, Inc. |
| 686 | Freeway GmbH | Commercial Contract for the Distribution of M2M Connectivity | $0.00 | Thrasio Holdings, Inc. |
| 687 | Fresh and Felicia Chuck Graudins | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 688 | Freshfields Bruckhaus Deringer US LLP | Engagement Letter (04/26/2023) | $2,248.31 | Thrasio, LLC |
| 689 | FrontlineDIY | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 690 | FTI Consulting, Inc. | Letter re: Finance Advisory Services | $0.00 | Thrasio Holdings, Inc. |
| 691 | Functional Software, Inc. d/b/a Sentry | Master Subscription Agreement | $0.00 | Thrasio, LLC |
| 692 | Furniture Flipping Teacher | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 693 | Gabifinds | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 694 | Gary MacDonough | Share Purchase Agreement | $0.00 | Thrasio Holdings, Inc. |
| 695 | Gentap, LLC | Settlement Agreement and Mutual Release | $0.00 | Thrasio, LLC |
| 696 | Get Healthy U | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 697 | Gillian Sarah | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 698 | Gina Capone | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 699 | Ginger Casa | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 700 | Giselle Mays | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 701 | GitHub, Inc. | Quote | $0.00 | Thrasio Holdings, Inc. |
| 702 | GitHub, Inc. c/o Corporation Service Company | Customer Agreement | $0.00 | Thrasio Holdings, Inc. |
| 703 | Glam.Beauty.Chic | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 704 | Glambybreezy. | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 705 | Globalization Partners | Agreement | $0.00 | Thrasio, LLC |
| 706 | Globalization Partners | Employer of Record Services Agreement | $0.00 | Thrasio, LLC |
| 707 | Globalization Partners | Employer of Record Services Agreement - Country Pricing Schedule: Romania | $0.00 | Thrasio, LLC |
| 708 | Globalization Partners | Employer of Record Services Agreement - Country Pricing Schedule: Serbia | $0.00 | Thrasio, LLC |
| 709 | Globalization Partners | Master Agreement | $0.00 | Thrasio, LLC |
| 710 | Globalization Partners | Master Agreement - Country Pricing Schedule: Canada | $0.00 | Thrasio, LLC |
| 711 | Globalization Partners | Master Agreement - Country Pricing Schedule: Costa Rica | $0.00 | Thrasio, LLC |
| 712 | Globalization Partners | Master Agreement - Country Pricing Schedule: Germany | $0.00 | Thrasio, LLC |
| 713 | Globalization Partners | Master Agreement - Country Pricing Schedule: Hong Kong | $0.00 | Thrasio, LLC |
| 714 | Globalization Partners | Master Agreement - Country Pricing Schedule: India | $0.00 | Thrasio, LLC |
| 715 | Globalization Partners | Master Agreement - Country Pricing Schedule: Italy | $0.00 | Thrasio, LLC |
| 716 | Globalization Partners | Master Agreement - Country Pricing Schedule: Nepal | $0.00 | Thrasio, LLC |
| 717 | Globalization Partners | Master Agreement - Country Pricing Schedule: Romania | $0.00 | Thrasio, LLC |
| 718 | Globalization Partners | Master Agreement - Country Pricing Schedule: Serbia | $0.00 | Thrasio, LLC |
| 719 | Globalization Partners | Master Agreement - Country Pricing Schedule: Spain | $0.00 | Thrasio, LLC |
| 720 | Globalization Partners | Services Agreement | $0.00 | Thrasio, LLC |
| 721 | Globalization Partners | Services Agreement Purchase Order - County Pricing Schedule: Japan | $0.00 | Thrasio, LLC |
| 722 | Globalization Partners | Services Agreement Purchase Order - County Pricing Schedule: Philippines | $0.00 | Thrasio, LLC |
| 723 | Globalization Partners | Terms and Conditions | $0.00 | Thrasio, LLC |
| 724 | Globalization Partners LLC Globalization Partners | Amendment to Master Agreement | $0.00 | Thrasio, LLC |
| 725 | Globalization Partners LLC Globalization Partners | Amendment to Service Provider Agreement | $0.00 | Thrasio, LLC |
| 726 | Globalization Partners LLC Globalization Partners | Amendment to Services Provider Agreement | $0.00 | Thrasio, LLC |
| 727 | GMC Influence Inc | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 728 | Go Ventures | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 729 | GoDataDriven B.V. Nico de Jonge | In-Company Data & Analytics Foundation Training Proposal | $0.00 | Thrasio, LLC |
| 730 | GoDataDriven B.V. Nico de Jonge | Proposal for In-Company Data & Analytics Foundation Training | $0.00 | Thrasio Holdings, Inc. |
| 731 | Goglitchdeals | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 732 | Gordon Brothers Commercial & Industrial, LLC | Letter Agreement re: Agency Agreement and Inventory Sale Consulting Agreement | $0.00 | Thrasio, LLC |
| 733 | Gordon Brothers International, LLC | Letter Agreement re: Agency Agreement and Inventory Sale Consulting Agreement | $0.00 | Thrasio, LLC |
| 734 | Grace Atwood | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 735 | Graceful Mommy | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 736 | Grand Millennial Home Deals Attn: Jill Crowe | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 737 | Grant Thornton LLP | Statement of Work for Tax Consulting Services | $0.00 | Thrasio Holdings, Inc. |
| 738 | Grant Thornton LLP | Letter Agreement re Tax Services | $0.00 | Thrasio Holdings, Inc. |
| 739 | Gravitational, Inc. | Sales Order for Teleport Access Plane | $0.00 | Thrasio, LLC |

| Exhibit ID | Counterparty Name | Contract Description | Cure Amount | Debtor Entity |
|---|---|---|---|---|
| 740 | Gravitational, Inc. | Master Software and Services Agreement | $0.00 | Thrasio, LLC |
| 741 | Gravitational, Inc. | Sales Order for Teleport Access Plane | $0.00 | Thrasio, LLC |
| 742 | Gravitational, Inc. | Statement of Work for Teleport Development Services Issued Under and Subject to All of the Terms and Conditions of the Master Software and Services Agreement dated July 23, 2021 | $0.00 | Thrasio, LLC |
| 743 | Grey Birch Designs | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 744 | Greycroft Growth III, L.P. | Confidentiality Agreement | $0.00 | Thrasio Holdings, Inc. |
| 745 | Griffin Thompson | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 746 | Gruntwork, Inc. | Subscription Agreement | $0.00 | Thrasio, LLC |
| 747 | Guangdong Shunde NOON Electrical Appliance Manufacturing Co., Ltd | Mutual Exclusivity Agreement | $0.00 | Thrasio Holdings, Inc. |
| 748 | Guangzhou Baiyun District Maylinebe Cosmetics Factory | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 749 | GXO Logistics Supply Chain, Inc. | Letter re: Termination of Orlando, FL Site | | Thrasio, LLC |
| 750 | GXO Logistics Supply Chain, Inc. | Work Order | | Thrasio, LLC |
| 751 | GXO Logistics Supply Chain, Inc. Attn: Doug Minnick, VP Operations | Letter re: Termination of Harrisburg, PA Site | | Thrasio, LLC |
| 752 | GXO Logistics Supply Chain, Inc. Attn: Doug Minnick, VP Operations | Letter re: Termination of San Bernardino CA Site | $875,218.15 | Thrasio, LLC |
| 753 | GXO Logistics Supply Chain, Inc. f/k/a XPO Logistics Supply Chain, Inc. | First Amendment to Warehouse Agreement | | Thrasio, LLC |
| 754 | GXO Logistics Supply Chain, Inc. f/k/a XPO Logistics Supply Chain, Inc. | Work Order (Amended and Restated) | | Thrasio, LLC |
| 755 | Haley Drow | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 756 | Haley Fox | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 757 | Hamlins LLP | Letter Agreement re: Assignment of Lease | $0.00 | Sandy Leaf Farm, Ltd. |
| 758 | Hammer and Home | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 759 | HanasHappyHome | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 760 | Hangzhou Jinhong Samio own Products CO., Ltd | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 761 | Hangzhou Zhongzhi Industry Co., Ltd | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 762 | Hannah Lawton | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 763 | Hannah Parker | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 764 | Hannah.is.home | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 765 | Hannnnahadams LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 766 | Happy Mochi | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 767 | Harc Haus | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 768 | Harris Family Management | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 769 | HCC Specialty Underwriters, Inc. dba Insta-Bond Services | Client Service Agreement | $0.00 | Thrasio Holdings, Inc. |
| 770 | Headspace, Inc. | Master Services Agreement | $0.00 | Thrasio Holdings, Inc. |
| 771 | Health With a Crunch | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 772 | Healthy Fit Fab Moms Jessica Boscarini | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 773 | Hearst Magazines, Inc. | Drop Shipment Agreement | $0.00 | Thrasio, LLC |
| 774 | Heather Brewster | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 775 | Heather Nikiforyan | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 776 | Heather Rose | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 777 | Helen MacDonough | Share Purchase Agreement | $0.00 | Thrasio Holdings, Inc. |
| 778 | Helium 10 Pixel Labs, LLC (Helium 10) | Exhibitor Agreement | $0.00 | Thrasio Holdings, Inc. |
| 779 | Helium 10 Pixel Labs, LLC (Helium 10) | Exhibitor Agreement | $0.00 | Thrasio Holdings, Inc. |
| 780 | Hello Ltd | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 781 | Heymrsgoodwin | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 782 | Heysweetkay | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 783 | High Heels and Cart Wheels Shannon Rehlinger | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 784 | Higley Industries Inc | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 785 | Higley Industries, Inc. | Trade Secret Transfer Agreement | $0.00 | Thrasio, LLC |
| 786 | Hikari Fleurr LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 787 | Hilco Merchant Resources, LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 788 | Hill House Diaries | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 789 | Home Taylored | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 790 | Home Trends LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 791 | Home With Eman | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 792 | Home with Janny | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 793 | Homebody_mommy | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 794 | Homeonharbor LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 795 | Homestead Studio, LLC Attn: Nathan Litt, COO | Master Services Agreement | $0.00 | Thrasio, LLC |
| 796 | HomewithTayy | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 797 | Homey & Practical c/o Yvonne Nickels | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 798 | Honey Built Home | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 799 | Hong Kong Yi Gentleman Limited | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 800 | HongKong MJ Win Toys Co., Limited | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 801 | Hongkong Sheep Anti-Fatigue Mat Co., Ltd | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 802 | Hope Baskett | Statement of Work #1 | $0.00 | Thrasio, LLC |
| 803 | Hope Baskett | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 804 | Hot Pink & Glitter | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 805 | Hotpinkflorida | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 806 | House And Hens Emily Haufler | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 807 | Houses&Roses | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 808 | How We Do | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 809 | Huizhou Haoyunbao Trading Co., Ltd. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 810 | Hunan Douhe Intelligent Appliance Co. Ltd. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 811 | Hunton Miller, LLC Attn John Miller | Letter re Notice to Terminate Agreement | $0.00 | Thrasio Holdings, Inc. |
| 812 | Hutton, Miller, LLC Attn John Miller, President | Production Agreement | $0.00 | Thrasio, LLC |
| 813 | HyperVelocity | Schedule D - Statement of Work Governed by the Master Services Agreement Executed September 24, 2020 | $747.75 | Thrasio Holdings, Inc. |
| 814 | HyperVelocity Consulting | Atlassian Software License | | Thrasio, LLC |
| 815 | Hyphensocial | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 816 | Hyphensocial | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 817 | Hyphensocial LLC | Hyphensocial Services Agreement | $0.00 | Thrasio, LLC |
| 818 | Hyphensocial LLC Attn: Chase Brothers | Data Processing Addendum Agreement | $0.00 | Thrasio, LLC |
| 819 | Hyphensocial LLC Attn: Chase Brothers | STATEMENT OF WORK # 1 | $0.00 | Thrasio, LLC |
| 820 | Hzsamko Technologies Co., Ltd. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 821 | I Heart Bins, LLC Attn: Laura Sless | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 822 | Iamrikisade | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 823 | Iasis Investment LLC Kin Mun Chew, President | Non-Exclusive License Agreement | $0.00 | Thrasio Holdings, Inc. |
| 824 | iFac (Hangzhou) Intelligent Manufacturing, Ltd | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 825 | Iko Brands LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 826 | Ilda Hobert | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 827 | Iliketotalkblog | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 828 | iMirandaD | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 829 | Impact Tech, Inc. Legal Dept. | Master Subscription & Services Agreement | $0.00 | Thrasio, LLC |
| 830 | Impact Tech, Inc. Legal Dept. | Order Form | $0.00 | Thrasio, LLC |
| 831 | Incrementum Digital LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 832 | influencer | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 833 | Influencer San Diego | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 834 | Innovative Digital, LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 835 | Insight Global, LLC Legal Department | Master Agreement for Staffing Services | | Thrasio, LLC |
| 836 | Insight Global, LLC Legal Department | Temporary Services Statement of Work To Master Services Agreement for Staffing Services | $5,280.00 | Thrasio, LLC |
| 837 | Insurance Marketing Agencies, Inc. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 838 | Integral Capital Advisors, LLC | Project Starfish Confidentiality Agreement | $0.00 | Thrasio Holdings, Inc. |

| Exhibit ID | Counterparty Name | Contract Description | Cure Amount | Debtor Entity |
|---|---|---|---|---|
| 839 | Intentwise, Inc. | Agreement re: Subscription Service | $0.00 | Thrasio, LLC |
| 840 | International Manufacturing & Logistics LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 841 | Intero International Limited | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 842 | Intertek | Compliance Program Development And Management (10/13/2020) | $5,048.68 | Thrasio, LLC |
| 843 | Intertek | Compliance Gap Analysis and Scope Extension (01/15/2020) | | Thrasio, LLC |
| 844 | Inuvika Inc. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 845 | Ironclad, Inc. | Enterprise Services Agreement | $0.00 | Thrasio, LLC |
| 846 | Ironclad, Inc. | Order Form | $0.00 | Thrasio, LLC |
| 847 | Isabella LoRe | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 848 | It's Miss Nicole | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 849 | ITSP Inc. | Confidentiality Agreement | $0.00 | Thrasio Holdings, Inc. |
| 850 | Ivey Inspires Ivey Shelton | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 851 | Jack Cameron | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 852 | Jackie Enos | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 853 | Jackie's Fun Finds | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 854 | Jacque Gonzalez | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 855 | Jacqueline Weidner | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 856 | Jade Global, Inc. | Master Services Agreement | $0.00 | Thrasio, LLC |
| 857 | Jake Houseware Co., Ltd | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 858 | Jake Thornhill LLC | Statement of Work #1 | $0.00 | Thrasio, LLC |
| 859 | Jake Thornhill LLC | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 860 | Jamal Charles | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 861 | James MacDonough | Share Purchase Agreement | $1,778.36 | Thrasio, LLC |
| 862 | James Swartburg | Asset Purchase Agreement | $0.00 | Old Rust Organization, Inc. |
| 863 | Jamie Easton | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 864 | Jane Legaspi | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 865 | Janelle Paige LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 866 | Jason Akatiff | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 867 | Jauwan's Favorite Amazon Finds | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 868 | Jeannie Cassara (FitByJeannie) | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 869 | Jenna Glavan | Statement of Work #1 | $0.00 | Thrasio, LLC |
| 870 | Jenna Glavan | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 871 | Jenna Jean Marketing | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 872 | Jenna Kate at Home LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 873 | Jenna Palermo | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 874 | Jenna Sue Design Jenna LeBlanc | Statement of Work #1 | $0.00 | Thrasio, LLC |
| 875 | Jenna Sue Design Jenna LeBlanc | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 876 | Jennifer Mauro | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 877 | Jennifer Palazzo | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 878 | Jennifer Randeau | Terms and Conditions (Influencer) | $0.00 | Thrasio, LLC |
| 879 | Jennifer Shidal | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 880 | Jenny Galacar | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 881 | Jentertaining | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 882 | Jess Dreyfus | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 883 | jessalynvandergrift | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 884 | Jesschaska | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 885 | Jessica Chan | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 886 | Jessica Harris | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 887 | Jessica Lopresti | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 888 | Jessica McAlexander | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 889 | Jessica Myrose | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 890 | Jessica Salisbury | Terms and Conditions (Influencer) | $0.00 | Thrasio, LLC |
| 891 | Jessie Martinez | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 892 | jessimariel33 | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 893 | Jill Comes Clean | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 894 | Jill Ward | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 895 | Jim Mullen | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 896 | Jitterbit Inc | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 897 | Jocyline Martinez | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 898 | Joelle Masterson | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 899 | John Peter Turnbull | Share Purchase Deed | $0.00 | Thrasio Australia Holdings Pty Ltd |
| 900 | Josh McCormick | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 901 | Joshua Evans | Disclosure Letter | $0.00 | Pure Chimp Ltd |
| 902 | Joshua Evans | Disclosure Letter | $0.00 | Thrasio Holdings, Inc. |
| 903 | Josie Lynn Lately | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 904 | JPMorgan Chase Bank, N.A. | Master Commercial Card Agreement | $0.00 | Thrasio, LLC |
| 905 | JR Scott | Thrasio Creator Agreement | $0.00 | Thrasio Holdings, Inc. |
| 906 | JS Operating Company LP Jungle Scout | Cobalt Master Services Agreement | $0.00 | Thrasio, LLC |
| 907 | Julie Brailsford c/o Stephen Brailsford | Conditional Option Agreement | $0.00 | Joss Solutions 2016 Limited |
| 908 | Julie Haneline | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 909 | Julie Hartwell | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 910 | Just Ingredients Attn: Karalynne Call | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 911 | Just Posted Blog | Terms and Conditions (Influencer) | $0.00 | Thrasio, LLC |
| 912 | Just Posted Blog | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 913 | Just.Jacsy | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 914 | Juvo Plus, Inc. | Clean Team Confidentiality Agreement | $0.00 | Thrasio, LLC |
| 915 | Juvo Plus, Inc. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 916 | Kaamwork Technologies Inc Attn Nilesh Parwani | Master Service Agreement | $0.00 | Thrasio, LLC |
| 917 | Kaari Sommer | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 918 | Kaley Anderson | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 919 | Kali Russell | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 920 | Kaliber Global, LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 921 | Kambria Hall | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 922 | Kansas Software Technologies Mr. MOHAMMAD AZEEM s/o Mohammad Khurshid ULHAQ | Operation and Management Agreement | $0.00 | Thrasio Holdings, Inc. |
| 923 | Kansas Software Technologies, LLC Mohammad Azeem | Amendment Number One to Services Agreement Dated November 25, 2019 | $0.00 | Thrasio, LLC |
| 924 | Kansas Software Technologies, LLC Mohammad Azeem | Services Agreement | $0.00 | Thrasio Holdings, Inc. |
| 925 | Kara Knight | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 926 | Karalynne Call | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 927 | Karen Silver Horowitz | Letter re: Amendment to Consulting Agreement | $0.00 | Thrasio, LLC |
| 928 | Kasey Gomez | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 929 | Kate Blue | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 930 | Katelyn Sailor | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 931 | Katherine Miller | Statement of Work #1 | $0.00 | Thrasio, LLC |
| 932 | Katherine Miller | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 933 | Kathleen Thompson | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 934 | Kati.Co | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 935 | Katrina J. Enterprise LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 936 | Katrinaforeal | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 937 | KC Double Take | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 938 | KCU Designz | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 939 | Kellum Co | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 940 | Kelly Bazzle | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 941 | Kelly Elizabeth | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 942 | Kendra Worth | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 943 | Kenjahb | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 944 | Kerry eCommerce Limited | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 945 | KetosisMom LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |

| Exhibit ID | Counterparty Name | Contract Description | Cure Amount | Debtor Entity |
|---|---|---|---|---|
| 946 | Kforce Finance and Accounting Staffing Division | Temporary to Permanent Conversion Schedule | $0.00 | Thrasio Holdings, Inc. |
| 947 | Kforce, Inc. | Extension Letter Agreement re: Statement of Work | $0.00 | Thrasio, LLC |
| 948 | Kforce, Inc. Attn: Andrew Sparks | Extension Letter Agreement re: Statement of Work | $0.00 | Thrasio, LLC |
| 949 | Kforce, Inc. Attn: Jason Litchfield | Extension Letter Agreement re: Statement of Work | $0.00 | Thrasio, LLC |
| 950 | Kiarra Hillman | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 951 | Kimberly Nuzzolo | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 952 | Kingdom Influence | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 953 | Kishorkumar Naginbhai Mistry | Asset Purchase Agreement | $0.00 | Portocale Projects, Inc. |
| 954 | Kmillionaire Inc. | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 955 | Knockout Ventures LLC | Asset Purchase Agreement | $0.00 | Sandstorm Solutions, Inc. |
| 956 | Knockout Ventures LLC | Asset Purchase Agreement | $0.00 | Thrasio, LLC |
| 957 | Knowbrist Corp d/b/a Three Link Solutions Attn Greg Knowlton | Professional Services Agreement | $0.00 | Thrasio, LLC |
| 958 | Koala Optics, LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 959 | Kohrman Jackson & Krantz LLP | Terms of Engagement for Legal Services | $0.00 | Thrasio Holdings, Inc. |
| 960 | Kohrman Jackson & Krantz LLP | Engagement Letter re: Legal Services | $0.00 | Thrasio, LLC |
| 961 | Koope INC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 962 | Kortney and Karlee | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 963 | KPMG LLP | Letter Agreement re: Fourth Addendum to Engagement Letter Dated July 16, 2021 | $0.00 | Thrasio Holdings, Inc. |
| 964 | KPMG LLP | Letter Agreement re: Third Addendum to Engagement Letter Dated July 16, 2021 | $0.00 | Thrasio Holdings, Inc. |
| 965 | KPMG LLP | Letter re: Engagement Contract | $0.00 | Thrasio, LLC |
| 966 | Kreative Vegan LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 967 | Krista Posada | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 968 | Kristen Buscemi | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 969 | Kristen Dena Design | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 970 | Kristen Sellentin | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 971 | Kristen Tulley | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 972 | Kristina Svezhintseva | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 973 | Kroll Associates, Inc. | Services Agreement | $0.00 | Thrasio, LLC |
| 974 | Kroll, LLC Judd Schneider, Managing Director | Engagement Agreement | $0.00 | Thrasio, LLC |
| 975 | KSD Marketing, LLC Kimberly Fletcher | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 976 | KSN Creative, L.L.C. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 977 | L & D Brothers LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 978 | L.P Sales & Consulting Inc | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 979 | La Dove, Inc | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 980 | Lacei Frechette Attn: Jason Litchfield | Extension Letter Agreement re: Statement of Work | $0.00 | Thrasio, LLC |
| 981 | Lake and Lumber | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 982 | Lampedo Ltd | Share Purchase Agreement | $0.00 | Thrasio Holdings, Inc. |
| 983 | Lampedo Ltd. | Asset Purchase Agreement | $0.00 | Thrasio Holdings, Inc. |
| 984 | Lampedo Ltd. | Conditional Option Agreement | $0.00 | Joss Solutions 2016 Limited |
| 985 | Lampedo Ltd. | Disclosure Letter | $0.00 | Pure Chimp Ltd |
| 986 | Lampedo Ltd. | Disclosure Letter | $0.00 | Thrasio Holdings, Inc. |
| 987 | Lampedo Ltd. | Roll of Deeds | $0.00 | Thrasio Holdings, Inc. |
| 988 | Lampedo Ltd. | Share Purchase Agreement | $0.00 | Thrasio Holdings, Inc. |
| 989 | Lampedo Ltd. | Share Purchase Agreement | $0.00 | Thrasio Holdings, Inc. |
| 990 | Lampedo Ltd. | Share Purchase Agreement | $0.00 | Beast Gear Limited |
| 991 | Lampedo Ltd. | Share Purchase Agreement | $0.00 | E & I Trading Ltd |
| 992 | Lampedo Ltd. | Share Purchase Agreement | $0.00 | Thrasio Holdings, Inc. |
| 993 | Lampedo Ltd. | Share Purchase Agreement | $0.00 | Modetro Retail Limited |
| 994 | Lampedo Ltd. | Share Purchase Agreement | $0.00 | E&L Enterprises Limited |
| 995 | Lampedo Ltd. | Share Purchase Agreement | $0.00 | Truverge International Ltd |
| 996 | Lanxess Corporation | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 997 | LANXESS Corporation | Contract on Access to Access to Registration Data Relating to the Active Ingredient Saltidin (Also Known as Icaridan or Picaridan) and Formulations Thereof | $0.00 | Ash Developments, LLC |
| 998 | Larissa Valladarez | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 999 | Larry Thompson | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1000 | Lauren Ashby | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1001 | Lauren Burke LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1002 | Lauren Burke LLC Lauren Elizabeth Burke | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1003 | Lauren Diamantas | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1004 | Lauren Emily | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1005 | Lauren Erro | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1006 | Lauren Hewitt | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1007 | Lauren Ouradnik | Terms and Conditions (Influencer) | $0.00 | Thrasio, LLC |
| 1008 | Lauren Ouradnik & Kati Robishaw | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1009 | Laurie Jean Baptiste | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1010 | LaylayIsays | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1011 | Learning with Miss LaGrow | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1012 | Leena Snoubar | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1013 | Legal OS GmbH | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1014 | LegalLee Blonde | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1015 | Leman | RFP General Info and Operational Specifics | $0.00 | Charope, Inc. |
| 1016 | LEMAN USA, Inc. | Ocean RFP - Lanes, RFP Remarks, and Terms & Conditions | $0.00 | Thrasio Holdings, Inc. |
| 1017 | Leman USA, Inc. | Service Agreement | $0.00 | Thrasio, LLC |
| 1018 | LEMAN USA, Inc. | Service Agreement Terms and Conditions | $0.00 | Thrasio, LLC |
| 1019 | Leman USA, Inc. Rodrigo Bellettini | Service Agreement re: Buyers Consolidation and LCL | $0.00 | Thrasio, LLC |
| 1020 | Lenize Fuentes | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1021 | Lever, Inc. | Level Master Subscription Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1022 | Lever, Inc. | Order Form | $0.00 | Thrasio Holdings, Inc. |
| 1023 | LiceGuard, LLC Attention: Charles Graceffa | Asset Purchase Agreement | $0.00 | Thrasio, LLC |
| 1024 | LiceGuard, LLC Attention: Charles Graceffa | Asset Purchase Agreement | $0.00 | Orange Umbrella Creations, Inc. |
| 1025 | Liceguard.com Gail Inbar | Service Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1026 | Lief Labs | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1027 | Life and Style by Courtney | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1028 | Life of a Fighter Michael Caulo | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1029 | Life of Mamasgotdeals Christine Sarmiento | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1030 | Life with Ashley Ann | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1031 | Life with Laken | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1032 | lifeonstaceylane Kelsey Gent | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1033 | Lifestyle, Fashion, and Beauty | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1034 | Lifewithjenn Attn: Jennifer | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1035 | Lightspeed NuORDER Inc. | Order Form | $0.00 | Thrasio, LLC |
| 1036 | Lily Payamps | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1037 | Linda Parra | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1038 | Lindie Royall | Terms and Conditions (Influencer) | $0.00 | Thrasio, LLC |
| 1039 | Lindie Royall Attn The Lovin Sisters | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1040 | Lindsay Dppersch | Terms and Conditions (Influencer) | $0.00 | Thrasio, LLC |
| 1041 | Lindsay Roggenbuck | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1042 | LinenOaksInteriors | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1043 | Lipstick, Heels and a Baby | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1044 | Liquidity Services Capital Assets | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1045 | Little Family Adventure, LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1046 | LittleKentuckyFamily | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1047 | Littlemama Reviews | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1048 | Living in Yellow | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1049 | Living it Country | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1050 | Living La Vida Luch Lucia Brana | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |

| Exhibit ID | Counterparty Name | Contract Description | Cure Amount | Debtor Entity |
|---|---|---|---|---|
| 1051 | Living on One Percent | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1052 | Livingthedavislife Jazmine Davis | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1053 | Liyah M. | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1054 | Liza Kameen | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1055 | Lments of Style | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1056 | Lockton Companies (China) Insurance Brokers Limited | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1057 | London Chandler | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1058 | Loopbase Ltd | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1059 | Lorraine Webster Attn: Andrew Sparks | Extension Letter Agreement re: Statement of Work | $0.00 | Thrasio, LLC |
| 1060 | Love Bloom & Learn | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1061 | Love Letters | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1062 | Lovebuildshome LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1063 | Lovely Lucky Life | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1064 | Lovethelunas | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1065 | LoveToKnow Chris Schenk | Publisher Affiliate Partnership Insertion Order | $0.00 | Thrasio, LLC |
| 1066 | Loving Literacy Melody Johnson | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1067 | LSZ Consulting, LLC Lauren Selking | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1068 | Lucas Rowley | Statement of Work #1 | $0.00 | Thrasio, LLC |
| 1069 | Lucas Rowley | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1070 | Lucia's Vegan Lifestyle Lucia Grillo | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1071 | Lucid Software Inc. | Order Form re: Renewal | $0.00 | Thrasio, LLC |
| 1072 | Lucindachapmanofficial | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1073 | Lumi Legend Corporation | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1074 | Lupkin PLLC | Engagement Letter (01/18/2024) | $0.00 | Thrasio, LLC |
| 1075 | Luxey Girl Reads | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1076 | M/S Aces Marketing & Trading MR. HAMZA SAEED BAJWA | Operation and Management Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1077 | m19 SAS | Order Form re: Automated Optimization of Advertising Campaigns | $0.00 | Thrasio Holdings, Inc. |
| 1078 | m19 SAS | Order Form re: Automated Optimization of Advertising Campaigns | $0.00 | Thrasio Holdings, Inc. |
| 1079 | M2 Rentals, LLC Mike Hansen and Mike Techu | Asset Purchase Agreement | $0.00 | 18 Thrasio Eighteen, Inc. |
| 1080 | MAC Media, LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1081 | Mackensey Stang | Statement of Work #1 | $0.00 | Thrasio, LLC |
| 1082 | Mackensey Stang | Statement of Work #2 | $0.00 | Thrasio, LLC |
| 1083 | Mackensey Stang | Terms and Conditions (Influencer) | $0.00 | Thrasio, LLC |
| 1084 | Maddie's Daddy Josh melton | Statement of Work #1 | $0.00 | Thrasio, LLC |
| 1085 | Maddy Chang | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1086 | Maddy's Daddy Josh Melton | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1087 | Madilynn Marceau | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1088 | MaeBad | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1089 | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | Service Contract Amendment No. 0, 1, 2, 3, 4, 5, 6 | $0.00 | Ideastream Consumer Products, LLC |
| 1090 | Maggie Muldoon | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1091 | Magic Spoon Inc. | Affiliate Agreement | $0.00 | Thrasio Services, LLC |
| 1092 | Magpie by Jen Shoop | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1093 | Making Pretty Spaces LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1094 | Mallory Nikolaus | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1095 | Mallory Nikolaus | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1096 | Mamicouponz | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1097 | Maria Hallis Attn: Jason Litchfield | Extension Letter Agreement re: Statement of Work | $0.00 | Thrasio, LLC |
| 1098 | Mariamah Williams | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1099 | Marie-Claude Udell | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1100 | Mario Quenneville | Bill of Sale | $0.00 | Thrasio Holdings, Inc. |
| 1101 | Marissapeppermedia | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1102 | Marsha Kerr Talley | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1103 | Martha Limonta | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1104 | Martin Sterz | Asset Purchase Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1105 | Marvel Brands LLC | Letter Agreement re: Disney Consumer Products/Consent to Disney License Transfer | $0.00 | Malt Decisions, Inc. |
| 1106 | Marvel Brands LLC | Second Amendment to the Standard Terms and Conditions Dated September 15, 2020 | $0.00 | Malt Decisions, Inc. |
| 1107 | Marvel Brands LLC | Standard Terms and Conditions to the License Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1108 | Marvel Brands LLC | Third Amendment to the Standard Terms and Conditions Dated September 15, 2020 | $0.00 | Malt Decisions, Inc. |
| 1109 | Marvel Fragrances Company | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1110 | Mary & Crew | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1111 | Mary Alexander Hooker Satterfield | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1112 | Mary Morrissey | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1113 | Massachusetta Mama | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1114 | Mavericks Recruiting on Demand Inc | Temporary Employees Staffing Agreement | $0.00 | Thrasio, LLC |
| 1115 | Max Alfred Winkler | Share Purchase Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1116 | Maxann LLC d.b.a. Sunbelt Business Advisors | Non-Disclosure Agreement | $0.00 | Thrasio, LLC |
| 1117 | Maya Anne | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1118 | Mayfair Brands, Limited | First Amendment to Trademark License Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1119 | McCauley Media | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1120 | McKenzie Cherrington | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1121 | McLaughlin Gormley King Company | Supply and Data Authorization Agreement | $0.00 | Ash Developments, LLC |
| 1122 | Meagan Mitchell | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1123 | MediaZeus LLC Brian White | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1124 | Megan Rodgers | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1125 | Megan Timmons | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1126 | Megan Vasquez | Terms and Conditions (Influencer) | $0.00 | Thrasio, LLC |
| 1127 | Meghan's Real Reviews | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1128 | Mel Bay Publications, Inc. | License Agreement | $0.00 | Thrasio, LLC |
| 1129 | Mel Bay Publications, Inc. | Agreement re: Book Licenses | $0.00 | Thrasio Holdings, Inc. |
| 1130 | Mellow Militia, LLC Attn Kyle McGetrick, Founder | Distribution Agreement | $0.00 | Thrasio, LLC |
| 1131 | Mercer Health & Benefits LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1132 | Mercer Health & Benefits LLC | Engagement Letter | $0.00 | Thrasio Holdings, Inc. |
| 1133 | Meschke Media LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1134 | Metaphor Data | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1135 | Metro Supply Chain | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1136 | Metro Supply Chain Inc. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1137 | Michael Caulo | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1138 | Michael Hansen | Asset Purchase Agreement | $0.00 | 18 Thrasio Eighteen, Inc. |
| 1139 | Michael Tecku | Asset Purchase Agreement | $0.00 | 18 Thrasio Eighteen, Inc. |
| 1140 | Michaela Burkitt | Share Purchase Deed | $0.00 | Thrasio Australia Holdings Pty Ltd |
| 1141 | Michelle Quinn | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1142 | Microsoft Online, Inc. | Services Agreement | $16,496.85 | Thrasio, LLC |
| 1143 | Midsize Mrs | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1144 | MikesDealFinder | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1145 | Million Dollar Sellers Group, Inc | Sponsorship and Services Agreement | $0.00 | Thrasio, LLC |
| 1146 | Mingkeda Industries Chloe Mo | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1147 | Mintz Group LLC | Letter re: Agreement for Background Investigative Services | $0.00 | Thrasio Holdings, Inc. |
| 1148 | Minufirma | Service Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1149 | Miriam Alberti | Settlement Agreement and Mutual Release | $0.00 | Thrasio, LLC |
| 1150 | Miss Moore Style | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1151 | Mitzi Langley | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1152 | Mix Panda LTD. | Asset Purchase Agreement | $0.00 | Sandpaper Solutions, Inc. |
| 1153 | Mix Panda LTD. | Asset Purchase Agreement | $0.00 | Thrasio, LLC |
| 1154 | MKM Marketing LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |

| Exhibit ID | Counterparty Name | Contract Description | Cure Amount | Debtor Entity |
|---|---|---|---|---|
| 1155 | Mmeganrobertss | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1156 | Modern Day Film & Media, LLC Attn Eric Goldstein | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1157 | Modern Man TV | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1158 | Modish Bold Squad | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1159 | Moelis & Company LLC | Letter Agreement re: Potential Engagement | $0.00 | Thrasio Holdings, Inc. |
| 1160 | Mohammed Imran, Mohamed Kamal | Share Purchase Agreement | $0.00 | E & I Trading Ltd |
| 1161 | MOMENTUM COMMERCE, LLC | MASTER SERVICE AGREEMENT | $0.00 | Thrasio, LLC |
| 1162 | Momentum Commerce, LLC | STATEMENT OF WORK NO. 5 | $0.00 | Thrasio, LLC |
| 1163 | Momentum Commerce, LLC | STATEMENT OF WORK NO. 6 | $0.00 | Thrasio, LLC |
| 1164 | MomsLA, LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1165 | Monday.com Ltd | Sales Order | $0.00 | Thrasio Holdings, Inc. |
| 1166 | Monica Patterson | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1167 | Monique Davis | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1168 | Morgan Brianna | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1169 | MOSAIC Advisory Partners, LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1170 | MOSAIC Advisory Partners, LLC | REFERRAL FEE AGREEMENT AMAZON SELLERS | $0.00 | Thrasio, LLC |
| 1171 | Mrs. SimplyLovely | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1172 | MrsAshleyFrench | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1173 | Ms. Audrey's House | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1174 | Murphy Business & Financial Corporation, LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1175 | Musey Technologies Incorporated Brady Musey | Asset Purchase Agreement | $0.00 | Mahogany Movements Inc. |
| 1176 | Musey Technologies Incorporated Brady Musey | Disclosure Schedules | $0.00 | Mahogany Movements Inc. |
| 1177 | MV | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1178 | My Boy Rudder, LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1179 | My Kind of Casual | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1180 | My Purse Strings, LLC Michelle Platt | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1181 | My Sister Made Me Buy It | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1182 | Mysha Anne Designs, LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1183 | N & A, LLC | Asset Purchase Agreement | $0.00 | Laranja Logistics, Inc. |
| 1184 | N V Labs Inc (dba Reforma Group) | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1185 | N/A | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1186 | N/A | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1187 | N/A | EU Authorised Representative Agreement | $0.00 | Thrasio, LLC |
| 1188 | N/A | Migration Timeline re: Asset Purchase Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1189 | N/A | Founders Equity Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1190 | N/A | Supplier agreement | $0.00 | Thrasio Holdings, Inc. |
| 1191 | N/A | Terms for Private Placement of Series Seed Preferred Stock | $0.00 | Thrasio Holdings, Inc. |
| 1192 | N/A - See Notes | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1193 | NA | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1194 | Nadinemartiinez | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1195 | Namii Cho | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1196 | NANIGANS, INC. | AMENDMENT ONE to the MASTER AGREEMENT FOR PRODUCT DEVELOPMENT & SERVICES DATED JUNE 17, 2021 | $0.00 | Thrasio Holdings, Inc. |
| 1197 | Nanigans, Inc. | WARRANT ISSUANCE AGREEMENT | $0.00 | Thrasio Holdings, Inc. |
| 1198 | Nanigans, Inc. Ric Calvillo Chief Executive Officer | MASTER AGREEMENT FOR PRODUCT DEVELOPMENT & SERVICES | $0.00 | Thrasio Holdings, Inc. |
| 1199 | Nanigans, Inc. Brian Cormier, Accounting Manager/Director of Human Resources | Three-Party Escrow Service Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1200 | Nantong Jinruite Sports Goods Co., Ltd | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1201 | Narwal Trading (Hong Kong) Co., Ltd. | Affiliate Agreement | $0.00 | Thrasio Services, LLC |
| 1202 | NashSistersVlog | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1203 | Nathan Reid | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1204 | Nati.Noel | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1205 | NAVEX Global, Inc. | Order Form | $0.00 | Thrasio, LLC |
| 1206 | NAVEX Global, Inc. | Order Form 507645 | $0.00 | Thrasio, LLC |
| 1207 | NAVEX Global, Inc. Cody Bland, Program Director, Professional Services | Letter re: Professional Services Statement of Work | $0.00 | Thrasio, LLC |
| 1208 | NBCUniversal Media, LLC | License Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1209 | NCC Group Software Resilience (NA) LLC Vault Administration | Three-Party Escrow Service Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1210 | NET(net), Inc. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1211 | News Booze & Shoes | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1212 | Nicholas Zbieranowski | Share Purchase Agreement | $0.00 | Thrasio, LLC |
| 1213 | Nichole Antomattei | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1214 | Nichole Paclibar LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1215 | Nicole Lucevic Home LLC | Contract Creator Agreement | $0.00 | Thrasio, LLC |
| 1216 | Nicole Muller | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1217 | Nikita Bholawasi | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1218 | Nilsa Noel | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1219 | Ningbo Brightenlux Electric Appliance Co., Ltd | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1220 | Ningbo QSR Auto Parts Co., Ltd | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1221 | Nippon Seal Co. Ltd | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1222 | Nippon Seal, Co., Ltd. | Patent License Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1223 | Nmoderation Co | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1224 | Noll Enterprises, Inc. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1225 | None Jessica Blackman | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1226 | Noshinku, Inc. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1227 | Nostalgia Products LLC | Bilateral Confidentiality Agreement | $0.00 | Thrasio, LLC |
| 1228 | Noventiz Dual GmbH | Contract Datasheet | $0.00 | Thrasio, LLC |
| 1229 | Nuclear Bee Content | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1230 | NXT Generation Training, LLC | Professional Services Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1231 | O.Berk Company of New England | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1232 | O2 Websolutions Inc. | Statement of Work | $0.00 | Thrasio, LLC |
| 1233 | O2 Websolutions Inc. | Services Agreement | $0.00 | Thrasio, LLC |
| 1234 | O2 Websolutions Inc. Simon Robillard, VP Business Development & Marketing | Services Agreement | $0.00 | Thrasio, LLC |
| 1235 | Oakwood Corporate Services | Letter Agreement re: Secretarial Services | $0.00 | Thrasio Holdings, Inc. |
| 1236 | Oasis Rose Limited dba Kiss Me Organics, Ltd | Settlement Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1237 | Oath Inc. on Behalf of Verizon Media Attn: Head of Media | Publisher Affiliate Partnership - Insertion Order | $0.00 | Thrasio, LLC |
| 1238 | Ocean Network Express Pte. Ltd. | Services Agreement | $0.00 | Thrasio, LLC |
| 1239 | Ocean Network Express Pte. Ltd. c/o Ocean Network Express (North America) Inc. | One Service Contract | $0.00 | Thrasio, LLC |
| 1240 | Ocean Network Express Pte. Ltd. c/o Ocean Network Express (North America) Inc. | Amendment No. 1 to the One Service Contract | $0.00 | Thrasio, LLC |
| 1241 | Ocean Network Express Pte. Ltd. c/o Ocean Network Express (North America) Inc. | Amendment No. 2 to the One Service Contract | $0.00 | Thrasio, LLC |
| 1242 | Ocean Network Express Pte. Ltd. c/o Ocean Network Express (North America) Inc. | Amendment No. 3 to the One Service Contract | $0.00 | Thrasio, LLC |
| 1243 | Ocean Network Express Pte. Ltd. c/o Ocean Network Express (North America) Inc. | Amendment No. 4 to the One Service Contract | $0.00 | Thrasio, LLC |
| 1244 | Ocean Network Express Pte. Ltd. c/o Ocean Network Express (North America) Inc. | Amendment No. 5 to the One Service Contract | $0.00 | Thrasio, LLC |
| 1245 | Ocean Network Express Pte. Ltd. c/o Ocean Network Express (North America) Inc. | Amendment No. 6 to the One Service Contract | $0.00 | Thrasio, LLC |
| 1246 | Ocean Network Express Pte. Ltd. c/o Ocean Network Express (North America) Inc. | Amendment No. 7 to the One Service Contract | $0.00 | Thrasio, LLC |
| 1247 | Ocean Network Express Pte. Ltd. c/o Ocean Network Express (North America) Inc. | Amendment No. 8 to the One Service Contract | $0.00 | Thrasio, LLC |

| Exhibit ID | Counterparty Name | Contract Description | Cure Amount | Debtor Entity |
|---|---|---|---|---|
| 1248 | Ocean Network Express Pte. Ltd. c/o Ocean Network Express (North America) Inc. | Amendment No. 9 to the One Service Contract | $0.00 | Thrasio, LLC |
| 1249 | Ocean Network Express Pte. Ltd. c/o Ocean Network Express (North America) Inc. | Amendment No.10 to the One Service Contract | $0.00 | Thrasio, LLC |
| 1250 | Ocean Network Express Pte. Ltd. c/o Ocean Network Express (North America) Inc. | Amendment No.11 to the One Service Contract | $0.00 | Thrasio, LLC |
| 1251 | Ocean Network Express Pte. Ltd. c/o Ocean Network Express (North America) Inc. | Amendment No.12 to the One Service Contract | $0.00 | Thrasio, LLC |
| 1252 | Ocean Network Express Pte. Ltd. c/o Ocean Network Express (North America) Inc. | Amendment No.14 to the One Service Contract | $0.00 | Thrasio, LLC |
| 1253 | Ocean Network Express Pte. Ltd. c/o Ocean Network Express (North America) Inc. | One Service Contract | $0.00 | Thrasio, LLC |
| 1254 | Oded Lilos | Asset Purchase Agreement | $0.00 | Sandpaper Solutions, Inc. |
| 1255 | Oded Lilos | Asset Purchase Agreement | $0.00 | Thrasio, LLC |
| 1256 | Off the Jacks Attn Sheryl Loch | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1257 | Ogletree Deakins Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Letter Agreement re: Engagement to Provide Legal Services | $0.00 | Thrasio, LLC |
| 1258 | OHK Sports, LLC Attn Oren Kantor | Assignment and Assumption Agreement | $0.00 | Thrasio, LLC |
| 1259 | Olga Von Light | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1260 | Olio LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1261 | Olivegrey Avenue | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1262 | Olivia May Bell Blog | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1263 | Omega Tech Labs | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1264 | Omni Logistics, LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1265 | One Handy Momma | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1266 | One Wild Goose, LLC Attn: Sonia Hildner | Master Services Agreement | $0.00 | Thrasio, LLC |
| 1267 | OneSource Virtual, Inc. Attn: OSV Legal Department – Office of General Counsel | Master Agreement | $0.00 | Thrasio, LLC |
| 1268 | OneStream | Data Security Processes and Terms to the OneStream – SaaS Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1269 | OneStream | Support Services and Service Levels to the OneStream – SaaS Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1270 | OneStream Software LLC | Attachment A – Order Schedule | $0.00 | Thrasio Holdings, Inc. |
| 1271 | OneTrust LLC | Renewal Order Form | $29,180.08 | Thrasio, LLC |
| 1272 | Online Optimism LLC | Professional Service Agreement for a Digital Marketing Package | $0.00 | Thrasio, LLC |
| 1273 | Online Optimism LLC | Professional Service Agreement | $0.00 | Thrasio, LLC |
| 1274 | Online With KC LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1275 | Optimizely, Inc. | Customer Order Form re: Master Subscription Agreement Dated June 30, 2021 | $0.00 | Thrasio, LLC |
| 1276 | Optimizely, Inc. Attn: Legal Department | Master Subscription Agreement | $0.00 | Thrasio, LLC |
| 1277 | Oracle America, Inc. | Assignment Agreement | | Thrasio, LLC |
| 1278 | Oracle America, Inc. | Estimate re: NetSuite ACS Architect Extended Service | | Thrasio Holdings, Inc. |
| 1279 | Oracle America, Inc. | Estimate re: NetSuite Mid-Market Cloud Service | | Thrasio Holdings, Inc. |
| 1280 | Oracle America, Inc. | Estimate re: NetSuite No Charge Subsidiary | $2,736.06 | Thrasio Holdings, Inc. |
| 1281 | Oracle America, Inc. | Estimate re: OneWorld Cloud Service | | Thrasio Holdings, Inc. |
| 1282 | Oracle America, Inc. Attn: General Counsel, Legal Department | Subscription Services Agreement | | Thrasio Holdings, Inc. |
| 1283 | Oren Kantor OHK Sports, LLC | Assignment and Assumption Agreement | $0.00 | Thrasio, LLC |
| 1284 | Organized Addict LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1285 | Organized-ish | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1286 | Our Packhouse | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1287 | OurHomeInMaking | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1288 | Packable Holdings, LLC | Letter Agreement re: Confidentiality Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1289 | Pacvue Corporation | Amendment to the Addendum to Pacvue Statement of Work | $0.00 | Thrasio, LLC |
| 1290 | Pacvue Corporation | Addendum to Pacvue Statement of Work (SaaS+ Managed Services) | $0.00 | Thrasio, LLC |
| 1291 | Pacvue Corporation | Addendum to Pacvue Statement of Work | $0.00 | Thrasio, LLC |
| 1292 | Pacvue Corporation | Master Software Subscription Agreement | $0.00 | Thrasio, LLC |
| 1293 | Pacvue Corporation | Statement of Work | $0.00 | Thrasio, LLC |
| 1294 | Paisley + Sparrow | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1295 | Palni Inc | Master Services Agreement | $0.00 | Thrasio, Inc. |
| 1296 | Palni Inc. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1297 | Pamela Estrella | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1298 | Pampered Momma | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1299 | Paq Logistics Corporation | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1300 | Parabola Labs, Inc. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1301 | Paradigm Strategy Inc. | Blueprint SOW | $0.00 | Thrasio, LLC |
| 1302 | Paradigm Strategy Inc. | Data Processing Addendum | $0.00 | Thrasio Holdings, Inc. |
| 1303 | Party til Dawn LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1304 | Passionista Soul Attn Danielle Santana | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1305 | Pastor Skinner | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1306 | Pawan Uppuluri | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1307 | PBJVTD | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1308 | PCI, Inc. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1309 | PCI, Inc. | Trade Secret Transfer Agreement | $0.00 | Thrasio, LLC |
| 1310 | Peacock Ridge Farm | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1311 | Performance.ai | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1312 | Perks Loyalty Ltd | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1313 | Perryscope Productions, LLC | License Agreement | $0.00 | Ideastream Consumer Products, LLC |
| 1314 | Personal | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1315 | Peter Robert Thomas Moran of Unit 3 | Share Purchase Agreement | $0.00 | Modetro Retail Limited |
| 1316 | Philip Williams | Share Purchase Agreement | $0.00 | Thrasio, LLC |
| 1317 | Picking Daisies Blog | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio Holdings, Inc. |
| 1318 | Picky Story Ltd. | Agreement | $0.00 | Thrasio, LLC |
| 1319 | PICTURES WORDS, INC. | Asset Purchase Agreement | $0.00 | Maple Movements, Inc. |
| 1320 | PICTURES WORDS, INC. | Asset Purchase Agreement | $0.00 | Mango Movements, Inc. |
| 1321 | Pinecones and Pacifiers LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1322 | Piotr Bartulski | Asset Purchase Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1323 | Pipe17, Inc. | Pipe17 Enterprise Subscription Order Form | $0.00 | Thrasio, LLC |
| 1324 | Pixior, LLC | Settlement and Mutual Release Agreement | $0.00 | Charope, Inc. |
| 1325 | Pixior, LLC | Settlement and Mutual Release Agreement | $0.00 | Thrasio, LLC |
| 1326 | Pixior, LLC Brian Bourke, Yassine Amallal | Letter Agreement re: Agreed Reimbursement Letter Agreement | $0.00 | Thrasio, LLC |
| 1327 | Pixior, LLC Brian Bourke, Yassine Amallal | Letter Agreement re: Agreed Reimbursement Letter Agreement | $0.00 | Charope, Inc. |
| 1328 | Pixior, LLC Yassine Amallal | Letter Agreement re: Settlement Agreement and Mutual Release | $0.00 | Thrasio, LLC |
| 1329 | Pixior, LLC Yassine Amallal | Letter Agreement re: Settlement Agreement and Mutual Release | $0.00 | Charope, Inc. |
| 1330 | Plaid Inc. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1331 | Popofcolorproject | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1332 | Port Priority Corp. | Rider to Warehouse Agreement and Extension of Warehouse Agreement | $0.00 | Thrasio, LLC |
| 1333 | Portfolio Media, Inc., Law 360 Legal News & News | Subscription Order Form | $0.00 | Thrasio, LLC |
| 1334 | PowerReviews, Inc. | Service Order | $0.00 | Thrasio Holdings, Inc. |
| 1335 | PPC Ninja Services Inc. | Consulting Agreement | $0.00 | Thrasio, LLC |
| 1336 | PRGX USA INC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1337 | PricewaterhouseCoopers LLP | Amendment #1 to Engagement Letter | $0.00 | Thrasio Holdings, Inc. |
| 1338 | PricewaterhouseCoopers LLP | Amendment #1 to Engagement Letter | $0.00 | Thrasio, LLC |
| 1339 | PricewaterhouseCoopers LLP | Engagement Letter re: Tax Services | $0.00 | Thrasio Holdings, Inc. |
| 1340 | PricewaterhouseCoopers LLP | Letter re: Engagement Letter | $0.00 | Thrasio, LLC |
| 1341 | PricewaterhouseCoopers LLP | Letter re: Engagement Letter | $0.00 | Thrasio Holdings, Inc. |
| 1342 | PricewaterhouseCoopers LLP | Letter re: Engagement Letter | $0.00 | Thrasio Holdings, Inc. |
| 1343 | PricewaterhouseCoopers LLP | Letter re: Engagement Letter | $0.00 | Thrasio, LLC |
| 1344 | Privado, Inc. Mr. Vaibhav Antil | Subscription Agreement/Terms of Use | $0.00 | Thrasio, LLC |
| 1345 | Prodnostic LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |

| Exhibit ID | Counterparty Name | Contract Description | Cure Amount | Debtor Entity |
|---|---|---|---|---|
| 1346 | Productech Corporation | Affiliate Agreement | $0.00 | Thrasio Services, LLC |
| 1347 | Professional Beauty Systems Limited | Fulfillment Agreement | $0.00 | Thrasio, LLC |
| 1348 | Professional Beauty Systems Ltd. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1349 | Profit Panda LLC | Partnership Agreement | $0.00 | Thrasio, LLC |
| 1350 | Progress Attn General Counsel | End User License Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1351 | Propagate, LLC | Office Horticulture Service Agreement | $0.00 | Thrasio, LLC |
| 1352 | Propelo Inc. | Master Services Agreement | $0.00 | Thrasio, LLC |
| 1353 | Property Operations, LLC | Fifth Lease Amendment Agreement | $0.00 | Ideastream Consumer Products, LLC |
| 1354 | Property Operations, LLC | Lease Amendment Agreement | $0.00 | Ideastream Consumer Products, LLC |
| 1355 | Property Operations, LLC | Standard Lease of Office Space in the Caxton Building | $0.00 | Ideastream Consumer Products, LLC |
| 1356 | Property Operations, LLC | Third Lease Amendment Agreement | $0.00 | Ideastream Consumer Products, LLC |
| 1357 | Prophetably, Inc. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1358 | Protiviti Inc. Robert Gould | Master Services Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1359 | Proxet Group LLC d/b/a Rails Reactor | Master Services Agreement | $0.00 | Thrasio, LLC |
| 1360 | Psychicstina | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1361 | Publisher First, Inc. dba Freestar | Confidentiality Agreement | $0.00 | Thrasio, LLC |
| 1362 | Pulsar LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1363 | Pure Oxygen Labs, Inc. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1364 | Pure Wyoming Productions, LLC Stephen Breznau | Statement of Work #1 | $0.00 | Thrasio, LLC |
| 1365 | Pure Wyoming Productions, LLC Stephen Breznau | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1366 | Purolator International, Inc | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1367 | Qingdao Pafic | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1368 | QUALCOMM Incorporated | Unilateral Nondisclosure Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1369 | Quality Smart Solutions Inc. | Consulting Agreement | $0.00 | Thrasio, LLC |
| 1370 | Quartile, LLC | Fourth Amended and Restated Services Agreement | $10,000.00 | Thrasio, LLC |
| 1371 | Quartile, LLC | Services Agreement | | Thrasio Holdings, Inc. |
| 1372 | Queen B Home | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1373 | Queen_mlt_ | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1374 | Quiet Light Brokerage, Inc. | Confidentiality and Nondisclosure Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1375 | Quzhou Sanhe Outdoor Equipment Technology Co., Ltd. | Exclusive Distribution Agreement | $0.00 | Thrasio, LLC |
| 1376 | R2 Collective, LLC Jeffrey Rudel | Independent Sales Representative Agreement | $0.00 | Thrasio, LLC |
| 1377 | Rabkin Professional Services Inc. | Third Party Consultant Professional Services Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1378 | Rachel Vigil | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1379 | Rachel's Favorite Finds | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1380 | Rahul Ganesh Attn: Jason Litchfield | Extension Letter Agreement re: Statement of Work | $0.00 | Thrasio, LLC |
| 1381 | Rails Reactor | Statement of Work | $0.00 | Thrasio Holdings, Inc. |
| 1382 | Raising Our Wild Things | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1383 | Ramonica Day Gamble Consulting | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1384 | Randa Rosa | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1385 | Randy Reek | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1386 | Ranger Ready Inc | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1387 | Ranger Ready Inc. | Asset Purchase Agreement | $0.00 | Ash Developments, LLC |
| 1388 | Ranger Ready Inc. | Asset Purchase Agreement | $0.00 | Thrasio, LLC |
| 1389 | Rankster | Agreement of Terms | $0.00 | Thrasio, LLC |
| 1390 | Rapid Ramen, Inc. dba Rapid Brands | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1391 | Rapid Rise Pty Ltd | Agreement re: Advertisement Purchase | $0.00 | Thrasio, LLC |
| 1392 | RC Clock Tower LP | License Agreement re: Heights Clock Tower | $1,101.77 | Thrasio, LLC |
| 1393 | Real Life With Lisa | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1394 | Real Reviews With Steph | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1395 | RealtimeBoard Inc., dba Miro | Master Cloud Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1396 | Rebecca McKoy | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1397 | Rebecca McKoy | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1398 | Redfish Labs dba Torch Leadership Lave and Everwise Attn Legal Department | Master Subscription Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1399 | Relief-Mart, Inc. | Asset Purchase Agreement | $0.00 | Old Rust Organization, Inc. |
| 1400 | Renaissance Boston Patriot Place Hotel | Addendum to Group Rooms Event Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1401 | Renaissance Boston Patriot Place Hotel and Hilton Garden Inn Foxboro Patriot Place | Addendum to Group Rooms Event Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1402 | Renaissance Boston Patriot Place Hotel and Hilton Garden Inn Foxboro Patriot Place | Group Rooms Event Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1403 | Renee Renovates LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1404 | Reneesdayy | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1405 | Retail Ecommerce LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1406 | Retail Therapy Tandj LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1407 | Returnaround | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1408 | Reverse Logistics Group Americas | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1409 | Reviews by Jake | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1410 | Revmatch Media, LLC Attn Eric Robi | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1411 | RGIS, LLC | Mutual Confidentiality Agreement | $0.00 | Thrasio, LLC |
| 1412 | Richard Billings | Share Purchase Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1413 | Rick Swartzburg | Asset Purchase Agreement | $0.00 | Old Rust Organization, Inc. |
| 1414 | Rickesh Haria | Share Purchase Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1415 | Ridgewood LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1416 | Right Back Spatula | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1417 | Rina Dela Cruz | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1418 | Risesmart, Inc. d/b/a Randstad Risesmart | Amendment 1 to the Master Services Agreement | $1,816.48 | Thrasio, LLC |
| 1419 | Risesmart, Inc. d/b/a Randstad Risesmart | Amendment 2 to the Master Services Agreement | | Thrasio, LLC |
| 1420 | Risesmart, Inc. d/b/a Randstad Risesmart | Amendment 3 to the Master Services Agreement | | Thrasio, LLC |
| 1421 | Risesmart, Inc. d/b/a Randstad Risesmart | Amendment 4 to the Services Agreement | | Thrasio, LLC |
| 1422 | RMX Trading Ltd | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1423 | RMX Trading Ltd | Managed Disposal Solution Agreement | $0.00 | Thrasio, LLC |
| 1424 | Roanoke Insurance Group, Inc. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1425 | Robert David Story | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1426 | Robert Half International Inc. | Letter re: Staffing of Accounting Specialist | $8,360.00 | Thrasio, LLC |
| 1427 | Robin Todd | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1428 | Rocket Lawyer Incorporated Attention: General Counsel | Letter re: Notice of Non-Renewal of Agreement | $0.00 | Thrasio, LLC |
| 1429 | Ropes & Gray LLP | Letter Agreement re: Engagement for Representation | $0.00 | Thrasio Holdings, Inc. |
| 1430 | Rosas Style For All | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1431 | Ross David Hollister | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1432 | Runtime Revolution LLC WeWork | Master Services Agreement Consulting and Software Development Services | $0.00 | Thrasio Holdings, Inc. |
| 1433 | Runtime Revolution LLC WeWork | Master Services Agreement re: Consulting and Software Development Services | $0.00 | Thrasio, LLC |
| 1434 | Runtime Revolution LLC WeWork | Addendum to the Master Services Agreement Dated May 6, 2019 | $0.00 | Thrasio, LLC |
| 1435 | Runtime Revolution LLC WeWork | Addendum to the Master Services Agreement Dated May 6, 2019 | $0.00 | Thrasio, LLC |
| 1436 | RxSan LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1437 | Ryan Polunsky | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1438 | RyanASMR | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1439 | S&P Global Switzerland SA, Lausanne, Zweigniederlassung Zurich Attn Edoardo Gai, Branch Manager, Head ESG Benmarking | Service Agreement | $0.00 | Thrasio, LLC |
| 1440 | Safe in the Seat | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1441 | Sagi Ahiel | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1442 | Salesforce | Certificate of Completion | $0.00 | Thrasio Holdings, Inc. |
| 1443 | Salesforce, Inc. | Order Form for Enterprise Edition of Sales Cloud and Salesforce Inbox | $0.00 | Thrasio, LLC |
| 1444 | Salesforce, Inc. | Order Form re: MuleSoft Programs | $0.00 | Thrasio, LLC |
| 1445 | Salesforce, Inc. | Order Form re: MuleSoft Renewal | $0.00 | Thrasio, LLC |
| 1446 | Salesforce, Inc. (f/k/a salesforce.com, Inc.) Attn VP, Worldwide Sales Operations | Main Services Agreement | $0.00 | Thrasio Holdings, Inc. |

| Exhibit ID | Counterparty Name | Contract Description | Cure Amount | Debtor Entity |
|---|---|---|---|---|
| 1447 | Salesforce.com, Inc. | Change Order to Statement of Work | $0.00 | Thrasio, LLC |
| 1448 | Salesforce.com, Inc. | Order Form re: Sales Cloud and Service Cloud | $0.00 | Thrasio, LLC |
| 1449 | Salesforce.com, Inc. Attn Sales Operations | Professional Services Agreement | $0.00 | Thrasio, LLC |
| 1450 | Salvaged by Sammie | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1451 | Sam Brailsford c/o Stephen Brailsford | Conditional Option Agreement | $0.00 | Joss Solutions 2016 Limited |
| 1452 | Sam Schuerman | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1453 | Samantha Charles | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1454 | Samantha Smith | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1455 | Sammy Approves | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1456 | Sammy Katzman | Asset Purchase Agreement | $0.00 | Butterscotch Beginnings, Inc. |
| 1457 | Sammy Katzman | Asset Purchase Agreement | $0.00 | Thrasio, LLC |
| 1458 | Sample Sale Mom Sarah Trainor | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1459 | SAP America, Inc. | Order Form for SAP Cloud Services | $0.00 | Thrasio, LLC |
| 1460 | Sarah Irsak | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1461 | Sarah L Trainor | Terms and Conditions (Influencer) | $0.00 | Thrasio, LLC |
| 1462 | Sarah Lennon | Terms and Conditions (Influencer) | $0.00 | Thrasio, LLC |
| 1463 | Sarah Lux | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1464 | Sarah O'Connor | Share Purchase Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1465 | Sarah Symonds | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1466 | Sassy Saves Sandra Walton | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1467 | Saturday Knight, LTD | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1468 | Savan Haria | Share Purchase Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1469 | Save with Chelsea | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1470 | Saversisters | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1471 | SaveWithSydney Sydney Mims | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1472 | Savings with US | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1473 | Savvy Deals | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1474 | Scalar, LLC | Letter re: Engagement Letter | $0.00 | Thrasio Holdings, Inc. |
| 1475 | Scent2Market, Inc. | Mutual Nondisclosure Agreement | | Thrasio, LLC |
| 1476 | The PIC20 Group, LLC c/o Scent2Market, Inc | Asset Purchase Agreement | $6,700.00 | Ash Developments, LLC |
| 1477 | The PIC20 Group, LLC c/o Scent2Market, Inc | Asset Purchase Agreement | | Thrasio, LLC |
| 1478 | Scott Ayres | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1479 | Scott Bregante | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1480 | ScrantonMom | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1481 | SCRELEC | Membership Agreement | $0.00 | Thrasio, LLC |
| 1482 | SDC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1483 | SDMOMSTYLES | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1484 | Sean and Sierra | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1485 | Seaside Southern | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1486 | Sedlock Partners | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1487 | Seko Worldwide, LLC | Letter Agreement re: Agreed Reimbursement Letter Agreement | $0.00 | Thrasio, LLC |
| 1488 | Seko Worldwide, LLC | Letter Agreement re: Agreed Reimbursement Letter Agreement | $0.00 | Charope, Inc. |
| 1489 | SEKO Worldwide, LLC dba Seko Logistics | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1490 | Seller Locker | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1491 | SellerX Germany GmbH c/o MXP Prime Platform GmbH | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1492 | Selva Negra Media LC | Sublease Agreement | $0.00 | Thrasio, LLC |
| 1493 | Semrush Inc. | Terms of Service | $0.00 | Thrasio Holdings, Inc. |
| 1494 | Sensationally OT | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1495 | Sentry | Order Form | $0.00 | Thrasio, LLC |
| 1496 | Sequoia Benefits and Insurance Services, LLC, d/b/a Sequoia Consulting Group Attn Legal Department | Business Associate Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1497 | Sequoia Benefits and Insurance Services, LLC, d/b/a Sequoia Consulting Group Attn Legal Department | Client Services Order Form | $0.00 | Thrasio, LLC |
| 1498 | Sequoia Benefits and Insurance Services, LLC, d/b/a Sequoia Consulting Group Attn Legal Department | First Amendment to Client Services Order Form | $0.00 | Thrasio, LLC |
| 1499 | Setex Technologies, Inc | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1500 | SFAD LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1501 | Shanajray | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1502 | Sharp Electronics Corporation | Value Lease Supplement | | Thrasio, LLC |
| 1503 | Sharp Electronics Corporation | Value Lease Supplement | | Thrasio, LLC |
| 1504 | Sharp Electronics Corporation | Value Lease Supplement | | Thrasio, LLC |
| 1505 | Sharp Electronics Corporation | Value Lease Supplement | $3,913.73 | Thrasio, LLC |
| 1506 | Sharp Electronics Corporation | Sales Agreement (Houston) | | Thrasio, LLC |
| 1507 | Sharp Electronics Corporation | Sales Agreement (New York) | | Thrasio, LLC |
| 1508 | Sharp Electronics Corporation | Sales Agreement (Utah) | | Thrasio, LLC |
| 1509 | Sharp Electronics Corporation | Sales Agreement (Walpole) | | Thrasio, LLC |
| 1510 | Shapiro Arato Bach LLP | Letter re: Engagement Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1511 | Shapiro Arato Bach LLP | Letter re: Engagement Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1512 | Sharebit, Inc. | Letter re: Notice of Termination of Stations Service Agreement | $0.00 | Thrasio, LLC |
| 1513 | Sharebit, Inc. | Stations Service Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1514 | Sharee Morris Sharee Designs | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1515 | Shark's Bites of Life | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1516 | Shayla Gressman | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1517 | Shea Whitney | Statement of Work #1 | $0.00 | Thrasio, LLC |
| 1518 | Shea Whitney, LLC | Statement of Work #1 | $0.00 | Thrasio, LLC |
| 1519 | Shea Whitney, LLC | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1520 | Shelly Saves the Day | Statement of Work #1 | $0.00 | Thrasio, LLC |
| 1521 | Shelly Saves the Day | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1522 | Shenzhen Branch of China United Network Communications Co., Ltd. | Supplier agreement | $0.00 | Thrasio Holdings, Inc. |
| 1523 | Shenzhen Hanzhijiang Intelligent Technology Co., Ltd. | Mutual NonDisclosure Agreement | $0.00 | Thrasio, LLC |
| 1524 | Shinta Brown | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1525 | Shopify Inc. | Shopify Plus Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1526 | Shopping for Deals Corp | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1527 | Shyam Devidi | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1528 | sierramack | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1529 | Sigma Ratings, Inc. | Data Subscription Agreement | $0.00 | Thrasio, LLC |
| 1530 | Sigma Ratings, Inc. | Order Form to Data Subscription Agreement | $0.00 | Thrasio, LLC |
| 1531 | SilasQiu | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1532 | silkworm social | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1533 | Simko. LC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1534 | Simpl Sal Finds LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1535 | Simplify, Live, Love | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1536 | Simply Life With Lo | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1537 | Simply Sanford Co. | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1538 | Simply September | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1539 | Simply Southern Cottage | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1540 | Simply Southern Cottage Sara McDaniel | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1541 | SIR by Richardson Lane | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1542 | Sisense SF, Inc. | SaaS Terms and Conditions | $0.00 | Thrasio, LLC |
| 1543 | Slack Technologies, LLC | Order Form | $0.00 | Thrasio Holdings, Inc. |
| 1544 | SmartFragrances LLC, | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1545 | SMC Storage | Standard Self Storage License Agreement | $0.00 | Pure Chimp Ltd |
| 1546 | smc.living | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1547 | SMTX, LLC Attention: Sarah Chopnick | Information and Paying Agent Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1548 | Snowflake Inc. | Master SaaS Agreement | $0.00 | Thrasio, LLC |
| 1549 | Snowflake Inc. | Additional Capacity Order Form | $0.00 | Thrasio, LLC |
| 1550 | So, Here's The Deal! | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |

| Exhibit ID | Counterparty Name | Contract Description | Cure Amount | Debtor Entity |
|---|---|---|---|---|
| 1551 | Social Antiks | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1552 | Social Chefs | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1553 | Software n Stuff Inc | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1554 | Sogody sh.p.k | Contract for Technical Consultancy | $0.00 | Thrasio, LLC |
| 1555 | Sogody sh.p.k | Statement of Work for Managed Services | $0.00 | Thrasio, LLC |
| 1556 | SOHOT Electrical Appliances Co.. Ltd | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1557 | Solupay Consulting, LLC d/b/a Versapay | Statement of Work for NetSuite Integrations | $0.00 | Thrasio, LLC |
| 1558 | Solupay Consulting, LLC d/b/a/ Versapay | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1559 | Solving Alpha LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1560 | Something Renewed Furniture | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1561 | Somewhere Lately | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1562 | Sonika Surati | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1563 | Sorfeo, Inc. | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1564 | Sparkle Giggle Smile | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1565 | SparklesandATX | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1566 | Specialty Mattress Inc. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1567 | Spetrichhome | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1568 | Spreetail LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1569 | Sprout Social, Inc. Attn: Legal | Service Subscription Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1570 | SquareWorks Consulting, LLC | Software Subscription and Professional Services Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1571 | SquareWorks Consulting, LLC | Statement of Work | $0.00 | Thrasio Holdings, Inc. |
| 1572 | Stackline | Order Form | $0.00 | Thrasio, LLC |
| 1573 | Stan Bateman | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1574 | StCinandCo Lindsay St Cin | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1575 | Steph Dekker | Terms and Conditions (Influencer) | $0.00 | Thrasio, LLC |
| 1576 | Stephanie Geiger | Statement of Work #1 | $0.00 | Thrasio, LLC |
| 1577 | Stephanie Geiger | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1578 | Stephanie Martian | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1579 | Stephanie Saves | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1580 | Stephanie UGC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1581 | Stephanystyled | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1582 | Stephen Brailsford | Conditional Option Agreement | $0.00 | Joss Solutions 2016 Limited |
| 1583 | Stephs Cheers and Jeers | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1584 | Sterz + Bartulski GbR | Asset Purchase Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1585 | Steve WB | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1586 | STG Drayage, LLC | Transportation Agreement | $0.00 | Thrasio, LLC |
| 1587 | STG Drayage,LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1588 | Stord, Inc. | Amendment #1 to the Scope of Work #2: Reno, Nevada | | Thrasio, LLC |
| 1589 | Stord, Inc. | Amendment #1 to the Scope of Work #3: Reno, Nevada | | Thrasio, LLC |
| 1590 | Stord, Inc. | Amendment #1 to the Service Agreement Dated June 30, 2021 | | Thrasio, LLC |
| 1591 | Stord, Inc. | Scope of Work #2: Reno, Nevada | | Thrasio, LLC |
| 1592 | Stord, Inc. | Scope of Work #3: Reno, Nevada | $17,456.90 | Thrasio, LLC |
| 1593 | Stord, Inc. | Scope of Work #4 for Managed Services | | Thrasio, LLC |
| 1594 | Stord, Inc. | Service Agreement | | Thrasio, LLC |
| 1595 | Stord, Inc. | Amendment #1 to the Service Agreement | | Thrasio, LLC |
| 1596 | Stord, Inc. | Amendment #2 to the Service Agreement | | Thrasio, LLC |
| 1597 | Strawberry Blonde Mom Kelsey Simas | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1598 | Strickley Sara | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1599 | Structured Social LLC Nick Shackelford | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1600 | Structured Social, LLC Nick Shackelford | Master Services Agreement | $0.00 | Thrasio, LLC |
| 1601 | Style in Staples | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1602 | Styled x Alexis LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1603 | STYLEDBYjacinta | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1604 | Styledmicasa | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1605 | Sugar Lover Girl LLC Rydel Funk | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1606 | Sugared Stilettos | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1607 | Suly_Home_Lifestyle | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1608 | Sumaya Ali | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1609 | Sun Pleasure Co. Limited Attn Vincent LAU, CEO | Manufacturing Supply Agreement | $0.00 | Pantone Projects, Inc. |
| 1610 | Sundesa, LLC | Settlement Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1611 | Sunflower State of Mind LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1612 | Sunshine and Munchkins | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1613 | supporting chaos | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1614 | Suzan Valentin | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1615 | Suzanne M Gillies-Smith | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1616 | Suzhou Kudi Trade Co., Ltd | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1617 | Suzhou Pinotec Co., Limited | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1618 | Suzhou Youheng Rubber and Plastic Co., Ltd. Fuji Xue | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1619 | Suzhou Yunchengyun Technology | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1620 | SwagGrabber LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1621 | SweetHomeAshley | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1622 | Swift Wellness Ashley Rollins | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1623 | Swoon Club LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1624 | SyCip Salazar Hernandez & Gatmaitan | Agreement for Legal Services | $0.00 | Thrasio Holdings, Inc. |
| 1625 | Symphil Amor | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1626 | Syndigo LLC | Master Client Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1627 | Syndigo LLC | SAAS Terms and Conditions | $0.00 | Thrasio, LLC |
| 1628 | Systems Solution, Inc. | Updated Cloud Hosting Agreement | $0.00 | Thrasio, LLC |
| 1629 | Systems Solution, Inc. | SAAS Terms and Conditions | $0.00 | Thrasio, LLC |
| 1630 | T.O. Epps & Associates, Inc. | Consulting Agreement | $0.00 | Thrasio, LLC |
| 1631 | T.O. Epps & Associates, Inc. | Statement of Work #1 | $0.00 | Thrasio, LLC |
| 1632 | Tabitha Hawkins LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1633 | Table Group, Inc. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1634 | Table-Mate USA, LLC Attn Robin Behar and Doug Soper | Production Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1635 | Taboola.com, Ltd. | Digital Advertising Insertion Order | $0.00 | Thrasio Holdings, Inc. |
| 1636 | Take It From Nicole | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1637 | Talkdesk Inc. | Confidentiality Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1638 | Tall Poppy Recruiting LLC | Agreement for Direct Hire Placement Services | $0.00 | Thrasio, LLC |
| 1639 | Tamara Groethe | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1640 | Tammy Merecka | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1641 | Tapia Home Co | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1642 | Target | Addendum to the Target Platform Services Agreement (Item Listing Services) | $0.00 | Thrasio, LLC |
| 1643 | Tatiana Toomer | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1644 | Taylor Mitchell | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1645 | TDK Logistics Inc | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1646 | Teaching in Heels Inc | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1647 | Techfino LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1648 | Techfino LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1649 | Telos Brands Inc | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1650 | Tharasio | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1651 | That's Nikki Kat | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1652 | ThatComfyMom | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1653 | The Avail Group, LLC | Master Services Agreement | | Thrasio, LLC |
| 1654 | The Avail Group, LLC | Customer Order Form | $3,576.86 | Thrasio, LLC |
| 1655 | The Avail Group, LLC | Customer Service Order | | Thrasio, LLC |
| 1656 | the babbling blondes | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1657 | The Beauty Nurse | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1658 | The Bliss House Co. | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |

| Exhibit ID | Counterparty Name | Contract Description | Cure Amount | Debtor Entity |
|---|---|---|---|---|
| 1659 | The Creovia Group, LLC | Master Consulting Agreement | $0.00 | Thrasio, LLC |
| 1660 | The Email Marketers | Thrasio Data Protection Agreement (DPA) | $0.00 | Thrasio, LLC |
| 1661 | The Everest Place | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1662 | The Flippin Wilsons | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1663 | The Foodie's Fit Home Ashley Burk | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1664 | The Frugal SAHM | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1665 | The Guardian Life Insurance Company of America | Master Services Agreement | $0.00 | Thrasio, LLC |
| 1666 | The Henson Group, Inc. | Products and Services Agreement | $41,123.97 | Thrasio, LLC |
| 1667 | The Honest Home LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1668 | The House Judge | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1669 | The Humble Warrior Attn Donna Bauer | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1670 | The Humble Warrior Attn Joe Bauer, CFO | Terms and Conditions (Influencer) | $0.00 | Thrasio, LLC |
| 1671 | The Ish Family Attn Tiffany Ishiguro | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1672 | The Kitten Royalty | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1673 | The Krazy Coupon Lady Attn Heather Wheeler | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1674 | The Len Parent Style Novelyn Parent | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1675 | The Lifestyle Archive | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1676 | The Litebook Company Ltd. Terry Cook, Director / Recording Secretary | Non-Exclusive License Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1677 | The Litebrook Company Ltd. | First Amendment to Non-Exclusive License Agreement | $0.00 | Thrasio, LLC |
| 1678 | The Lived-in Look LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1679 | The Luxe Wife | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1680 | The Mommy Markdown Attn Lindsay Depperschmidt | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1681 | The Most Deals | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1682 | The NASDAQ Private Market LLC Attn: Sarah B. Chopnick | Mutual Confidentiality and Nondisclosure Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1683 | The NASDAQ Private Market, LLC Attention: Sarah B. Chopnick | Information and Paying Agent Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1684 | The Nkunims | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1685 | The Pinder Home | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1686 | The Quiet Grove Julia Groves | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1687 | The Rainas Kitchen | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1688 | The Rambling Redhead LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1689 | The Run House Store LLC | Sublease Agreement | $0.00 | Thrasio, LLC |
| 1690 | The Sassy Suburbs Blog | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1691 | The Siegfried Group, LLP | Master Services Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1692 | The Sisters Shoppers | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1693 | The Social Media Posse LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1694 | The Standard, High Line | Letter re: The Standard, High Line Preferred Rate Agreement | $0.00 | Thrasio, LLC |
| 1695 | The Storage Place Ltd Jack Chipperfield | Service Level Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1696 | The Story of Five | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1697 | The Suite, Inc. | Invoice | $0.00 | Thrasio Holdings, Inc. |
| 1698 | The Sunshine Chic | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1699 | The Tarah Show | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1700 | The Unexpected Girl Mama | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1701 | TheBrownDiary | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1702 | TheCleaningChannel LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1703 | TheGirls.veld | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1704 | TheInnerKyi | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1705 | themcclurefam6 | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1706 | Theodore Kesten | Asset Purchase Agreement | $0.00 | Ash Developments, LLC |
| 1707 | Theodore Kesten | Asset Purchase Agreement | $0.00 | Thrasio, LLC |
| 1708 | Theresa Chan | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1709 | TheTravelingSalesMama | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1710 | TheWrightBaker LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1711 | Think360 AI, Inc | Services Agreement | $0.00 | Thrasio, LLC |
| 1712 | This and That Consulting LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1713 | Thomson Reuters | Addendum to West Order Form - HighQ | | Thrasio Holdings, Inc. |
| 1714 | Thomson Reuters | Order Form | | Thrasio Holdings, Inc. |
| 1715 | Thomson Reuters | Statement of Work | $4,765.11 | Thrasio Holdings, Inc. |
| 1716 | Thomson Reuters (Tax & Accounting) Inc. | Order Form | | Thrasio, LLC |
| 1717 | Three Colts Group Inc. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1718 | Three Link Solutions Attn: Greg Knowlton | Professional Services Agreement | $0.00 | Thrasio, LLC |
| 1719 | Thuy Mai | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1720 | TIBAL | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1721 | Tidy Dad | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1722 | Tiffany Marie Scott | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1723 | TikTok | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1724 | TikTok, Inc. | Shop Target Product Demand Prediction Business Campaign Agreement | $0.00 | Thrasio, LLC |
| 1725 | TikTok, Inc. | Shop Target Product Demand Prediction Business Campaign Agreement Template | $0.00 | Thrasio Holdings, Inc. |
| 1726 | Til Vacuum Do Us Part | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1727 | Titanic Sales, LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1728 | TM USA, LLC Attn Robin Behar | License Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1729 | TMC 100 Elm, LLC c/o Eastport Real Estate Services | First Amendment of Amended and Restated Lease | $0.00 | Thrasio, LLC |
| 1730 | TMC 100 ELM, LLC c/o Eastport Real Estate Services | Partial Lease Termination and Recapture Agreement and Lease Amendment | $0.00 | Thrasio, LLC |
| 1731 | TMC 100 Elm, LLC c/o Eastport Real Estate Services | Second Amendment of Amended and Restated Lease | $0.00 | Thrasio, LLC |
| 1732 | TMC 100 Elm, LLC c/o Eastport Real Estate Services | Tenant Amended and Restated Lease Agreement | $0.00 | Thrasio, LLC |
| 1733 | TMC 100 Elm, LLC c/o Eastport Real Estate Services | Third Amendment of Amended and Restated Lease | $0.00 | Thrasio, LLC |
| 1734 | TMI Associates | Legal Services Agreement (10/30/2020) | $181.80 | Thrasio, LLC |
| 1735 | Tom Enraght-Moony | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1736 | Tony Destin LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1737 | ToolsElectroDIY Kyle Hu | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1738 | TopBloc LLC | Statement of Work | $0.00 | Thrasio, LLC |
| 1739 | TopBloc LLC Christopher Skinner, Managing Partner | Master Services Agreement | $0.00 | Thrasio, LLC |
| 1740 | TopKnot Latina LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1741 | Tori Latise | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1742 | Torri Norris | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1743 | Touchesofwood_lexi | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1744 | Tracie Davis Attn: Tracie and Davis | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1745 | TrademarkNow Oy | Standard Term License Agreement | $0.00 | Thrasio, LLC |
| 1746 | TransPerfect International LLC | Master Services Agreement | $1,100.00 | Thrasio, LLC |
| 1747 | TransPerfect International LLC Jens Huijgen, Laura Madden, and Nick Peris | Solutions Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1748 | Travelynnwithb | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1749 | Treasures & Trails LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1750 | Trendy Kenzie | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1751 | Trendy Not Spendy | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1752 | TrendyFaveFinds | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1753 | Tried and True Moms Attn Heidi Hachtman and Sissy Wilkinson | Statement of Work #1 | $0.00 | Thrasio, LLC |
| 1754 | Tried and True Moms Attn Heidi Hachtman and Sissy Wilkinson | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1755 | Tristyn Brown | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1756 | Tru Earth Environmental Products Inc. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1757 | Truffles & Ruffles | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1758 | Turnbull Family Trust John Peter Turnbull | Share Purchase Deed | $0.00 | Thrasio Australia Holdings Pty Ltd |
| 1759 | TUV SUD | Service Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1760 | Twic Inc. Jason Fan | Customer Agreement Order Form | $2,325.05 | Thrasio, LLC |

| Exhibit ID | Counterparty Name | Contract Description | Cure Amount | Debtor Entity |
|---|---|---|---|---|
| 1761 | Twins Times Two | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1762 | Two Road Advisors LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1763 | TWO ROADS ADVISORS LLC | Letter re: Potential Advisory Engagement | $0.00 | Thrasio, LLC |
| 1764 | Two Roads Advisors LLC | Project Natura - Confidentiality Agreement | $0.00 | Thrasio, LLC |
| 1765 | Two Roads Advisors LLC | Project Glam Confidentiality Agreement | $0.00 | Thrasio, LLC |
| 1766 | Two Twenty One | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1767 | Twodaythreads | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1768 | TYPEFORM SL Sales Dept. | Order Form | $0.00 | Thrasio Holdings, Inc. |
| 1769 | TYPEFORM SL Sales Dept. | Master Enterprise Agreement | $0.00 | Thrasio, LLC |
| 1770 | TYPEFORM SL Sales Dept. | Order Form | $0.00 | Thrasio, LLC |
| 1771 | U.S. Continental Marketing, Inc. | Mutual Non Disclosure Agreement | $0.00 | Thrasio, LLC |
| 1772 | Umhofer, Mitchell & King LLP | Retainer Agreement (01/18/2024) | $0.00 | Daybreak Developments, Inc. |
| 1773 | Unicargo Ltd. | Addendum to Warehouse Agreement | $932,418.65 | Thrasio, LLC |
| 1774 | Unishine (Shanghai) Industrial Co., Ltd. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1775 | United Natural Foods, Inc. | Supplier Agreement | $0.00 | Thrasio, LLC |
| 1776 | United Parcel Service | Letter of Agreement for UPS Paperless Invoice, Paperless NAFTA and UPS Document Upload | $0.00 | Thrasio, LLC |
| 1777 | UnitedHealthcare Insurance Company | Group Policy re: Benefits for Covered Dental Care Services | $0.00 | Thrasio Holdings, Inc. |
| 1778 | UnitedHealthcare Insurance Company | Group Policy re: Benefits for Covered Health Care Services | $0.00 | Thrasio Holdings, Inc. |
| 1779 | UnitedHealthcare Insurance Company | Group Policy re: Benefits for Covered Vision Care Services | $0.00 | Thrasio Holdings, Inc. |
| 1780 | Unitex International, Inc. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1781 | Universal Brands LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1782 | Universal Carting Services Corporation | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1783 | Upper Echelon Products LLC | Affiliate Agreement | $0.00 | Thrasio Services, LLC |
| 1784 | UPS Worldwide Forwarding, Inc. | Exporter / U.S. Principal Party In Interest Power Of Attorney | $0.00 | Thrasio, LLC |
| 1785 | Uradzimskaya | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1786 | UsableNet, Inc. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1787 | V Shapes Moulders | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1788 | Vada Stevens | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1789 | Valley Coupon Mom | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1790 | VATaxUS Consulting | Letter Agreement re Tax Preparation for the year ending December 31, 2021 | $0.00 | Thrasio, LLC |
| 1791 | VATaxus Consulting Inc. | Letter Agreement re: Engagement for Preparation and Filing of Returns | $0.00 | Thrasio, LLC |
| 1792 | Veprinite, LLC | Asset Purchase Agreement | $0.00 | Butterscotch Beginnings, Inc. |
| 1793 | Veprinite, LLC | Asset Purchase Agreement | $0.00 | Thrasio, LLC |
| 1794 | Verblio, Inc. Attn Legal | Master Services Agreement | $0.00 | Thrasio, LLC |
| 1795 | vero_samples_ | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1796 | veronica ylv | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1797 | VersaPay | Merchant Processing Agreement | $0.00 | Thrasio, LLC |
| 1798 | VeryJassy | Thrasio Creator Program Agreement Of Work | $0.00 | Thrasio, LLC |
| 1799 | Vickie Comedy | Statement of Work #1 | $0.00 | Thrasio, LLC |
| 1800 | Vickie Comedy | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1801 | Victa B.V. | Framework Agreement Consultancy Services | $0.00 | Thrasio Holdings, Inc. |
| 1802 | Victa B.V. | Sub-Agreement Consultancy Services | $0.00 | Thrasio Holdings, Inc. |
| 1803 | Vincent Ko Knockout Ventures LLC | Asset Purchase Agreement | $0.00 | Sandstorm Solutions, Inc. |
| 1804 | Vincent Ko Knockout Ventures LLC | Asset Purchase Agreement | $0.00 | Thrasio, LLC |
| 1805 | Vintage Pickin | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1806 | Virtuous Outsourcing, LLC Erick Rodriguez, Managing Partner | Professional Service Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1807 | Virtuous Outsourcing, LLC Erick Rodriguez, Managing Partner | Services Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1808 | VMGroupe Holding, LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1809 | VSNewCo. | Memo re New Cotton Policy | $0.00 | Thrasio Holdings, Inc. |
| 1810 | Vurn Media LLC | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1811 | Wander Beauty Inc. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1812 | Ware2Go Inc. | Service Schedule 1 Managed Inventory Service to the Merchant Services Agreement Dated October 27, 2020 | $920,468.58 | Thrasio, LLC |
| 1813 | Warehouse Republic Inc. Attention: Mark Taylor | Service Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1814 | Warehouse Solutions Inc. dba Intelligent Audit | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1815 | Wasan Alobeidi | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1816 | Washington, Inc. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1817 | Wear It for Less Jessica Salisbury | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1818 | Wepackit Inc | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1819 | West Monroe Partners, LLC | Future State Business Applications Assessment | $0.00 | Thrasio, LLC |
| 1820 | West Monroe Partners, LLC | ERP Software Selection ("Project") | $0.00 | Thrasio, LLC |
| 1821 | West Monroe Partners, LLC | Professional Services Agreement | $0.00 | Thrasio, LLC |
| 1822 | West Publishing Corporation Thomson Reuters | Order Form | $0.00 | Thrasio Holdings, Inc. |
| 1823 | West Publishing Corporation Thomson Reuters | Order Form | $0.00 | Thrasio, LLC |
| 1824 | West Publishing Corporation Thomson Reuters | Order From | $0.00 | Thrasio, LLC |
| 1825 | Wework | Amendment to Membership Agreement Dated May 27, 2021 | $0.00 | Thrasio, LLC |
| 1826 | What I have Learned Attn Jessica Boschen | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1827 | What Jess Flipped | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1828 | Whele LLC dba Perch | Confidentiality Agreement | $0.00 | Thrasio, LLC |
| 1829 | White Florida Farmhouse | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1830 | Whitman & Co. Commercial | Terms of Engagement for the Sale, Letting and Acquisition of Property | $0.00 | Thrasio Holdings, Inc. |
| 1831 | Whitman & Co. Commercial | Terms of Engagement for the Sale, Letting and Acquisition of Property | $0.00 | Thrasio, LLC |
| 1832 | Whizkids Tech LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1833 | Wild Hearts Home LLC | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1834 | Williams & Connolly LLP | Legal Services Agreement (12/23/2022) | | Thrasio, Inc. |
| 1835 | Williams & Connolly LLP | Agreement for Provision of Legal Services in Contract Review and Potential Negotiations (08/14/2023) | $398.02 | Thrasio Holdings, Inc. |
| 1836 | Williams & Connolly LLP | Agreement for Provision of Legal Services in Contract Review and Potential Negotiations (04/20/2023) | | Thrasio Holdings, Inc. |
| 1837 | Williams & Connolly LLP | Agreement for Provision of Legal Services in Dispute (04/20/2023) | | Thrasio Holdings, Inc. |
| 1838 | Windham Brannon, LLC | Letter Agreement re: Thrasio 401(k) Plan | $0.00 | Thrasio, Inc. |
| 1839 | Wise Buys Attn: David Streisand | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1840 | Wital Goods Ltd | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1841 | With A Wink and A Wink Elizabeth Pierson | Thrasio Creator Agreement | $0.00 | Thrasio, LLC |
| 1842 | Wong Management Systems | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1843 | Word Ape, LLC Attn Aaron Muller and Tetsu Liew, Members | Patent License Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1844 | Workato, Inc | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1845 | Workcomp Services, LLC | Letter Agreement re: Engagement Letter | $0.00 | Thrasio, LLC |
| 1846 | Workday, Inc. | Master Subscription Agreement | $0.00 | Thrasio, LLC |
| 1847 | Workday, Inc. | Order Form | $0.00 | Thrasio, LLC |
| 1848 | Workday, Inc. | Order Form to Master Subscription Agreement | $0.00 | Thrasio, LLC |
| 1849 | Workiva Inc. | Order re: Annual & Interim Financial Reporting Solution | $0.00 | Thrasio Holdings, Inc. |
| 1850 | Worklytics | Assessment Details | $0.00 | Thrasio, LLC |
| 1851 | Worklytics, Co. | SaaS Services Agreement | $0.00 | Thrasio, LLC |
| 1852 | Worklytics, Co. | SaaS Services Customer Order Form | $0.00 | Thrasio, LLC |
| 1853 | Worksuite Support | Thrasio Creator Program Statement Of Work | $6,538.38 | Thrasio, LLC |
| 1854 | Worldpay ISO Inc. Attn: General Counsel/Legal Department | Merchant Processing Agreement - Terms and Conditions | $0.00 | Thrasio, LLC |
| 1855 | Worten Equipamentos Para o Lar SA | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1856 | WPG Consulting | Quote re: DropBox - Annual Renewal - 2023-24 | $0.00 | Thrasio Holdings, Inc. |
| 1857 | WPG Consulting LLC | Invoice 3442 | $0.00 | Thrasio, LLC |
| 1858 | Wright's Media LLC | License Agreement | $2,461.75 | Thrasio Holdings, Inc. |
| 1859 | Wuqiang County Haiyi Musical Instrument Co., Ltd. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1860 | Wuxi JHT Group Co., Ltd | Purchase Order | $0.00 | Charope, Inc. |
| 1861 | Wuxi JHT Homewares Co., Ltd | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1862 | WUXI JHT Trading | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1863 | Xiamen Sheep Anti-Fatigue Mat Co.,Ltd Xiangyang Lu | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1864 | Xiamen Vork Health Industry Co. Ltd | Mutual Exclusivity Agreement | $0.00 | Thrasio, LLC |

| Exhibit ID | Counterparty Name | Contract Description | Cure Amount | Debtor Entity |
|---|---|---|---|---|
| 1865 | Xin Jin | Exclusive License Agreement | $0.00 | Thrasio, LLC |
| 1866 | Xin Jin | Patent Assignment Agreement | $0.00 | Thrasio, LLC |
| 1867 | XPO Logistics Managed Transportation, LLC | Letter Agreement re: Intent for Engagement for 3PL Services, 4PL Services, and Consulting Services | $7,511.40 | Thrasio, LLC |
| 1868 | XPO Logistics Managed Transportation, LLC Attn Legal Department | Transportation Management Services Agreement | | Thrasio, LLC |
| 1869 | XPO Logistics Managed Transportation, LLC Attn: Legal Department | Transportation Management Services Agreement | $0.00 | Thrasio, LLC |
| 1870 | XPO Logistics Supply Chain, Inc. Attn General Counsel | Warehouse Agreement | $0.00 | Thrasio, LLC |
| 1871 | Yangjiang Jiangcheng District Ruixin Kitchen Industry Co., Ltd. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1872 | Yardline Capital Corp. Ari Horowtiz | Commercial Agreement | $0.00 | Thrasio Holdings, Inc. |
| 1873 | Yavannacolise | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1874 | Yidio, LLC | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1875 | Your Chic is Showing | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1876 | Yvette Whitesitt | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1877 | Yvonne Heimann | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1878 | Zeenk, Inc. fka Nanigans, Inc. Brian Eberman, Chief Executive Officer | AMENDED AND RESTATED MASTER AGREEMENT FOR PRODUCT DEVELOPMENT& SERVICES DATED OCTOBER 24, 2022 | $0.00 | Thrasio Holdings, Inc. |
| 1879 | Zendesk Attn Legal Department | Master Subscription Agreement | | Thrasio Holdings, Inc. |
| 1880 | Zendesk, Inc. | Consulting Services Statement of Work | $1,900.00 | Thrasio Holdings, Inc. |
| 1881 | Zendesk, Inc. | Professional Services Statement of Work | | Thrasio, LLC |
| 1882 | Zendesk, Inc. | Service Order Form re: Zendesk Suite - Enterprise | | Thrasio, LLC |
| 1883 | Zenkraft Inc. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1884 | Zentail, Inc. | Letter Agreement re: Confidentiality Agreement | $0.00 | Thrasio, LLC |
| 1885 | Zentail, Inc. | Letter re: Disclosure Agreement | $0.00 | Thrasio, LLC |
| 1886 | Zest4Travel LLC Michelle McDonald | Thrasio Creator Program Statement Of Work | $0.00 | Thrasio, LLC |
| 1887 | Zhejiang Detong Intelligent Outdoor Leisure Products Co., Ltd. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1888 | Zhejiang Intech Smart Office Co., Ltd. Xiangfa Zhou | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1889 | Zhejiang Jike Industry and Trade Co. Ltd Zhong Jin | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1890 | Zhejiang Moncanoi Home Textiles Co., Ltd. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1891 | Zhejiang New Vision Imp. and Exp. Co Ltd | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1892 | Zhejiang Rifeng Electrical Appliance Co., Ltd | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1893 | Zhejiang Sowell Commodity Co., LTD | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1894 | Zhejiang Steel Industry and Trade Co., Ltd | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1895 | Zoltan Tamas Halasz | Professional Service Agreement | $0.00 | Thrasio, LLC |
| 1896 | ZoomInfo Technologies | License Terms and Conditions | $21,384.92 | Thrasio Holdings, Inc. |
| 1897 | Zscaler, Inc. | Mutual Nondisclosure Agreement | $0.00 | Thrasio, LLC |
| 1898 | Zyllion, Inc. | Affiliate Agreement | $0.00 | Thrasio Services, LLC |

## Exhibit A-2

### Schedule of Rejected Executory Contracts and Unexpired Leases

Article V.A of the Plan provides that except as otherwise provided in the Plan or otherwise agreed to by the Debtors (with the consent of the Required Consenting Lenders) and the counterparty to an Executory Contract or Unexpired Lease, all Executory Contracts or Unexpired Leases not previously assumed, assumed and assigned, or rejected in the Chapter 11 Cases, including, for the avoidance of doubt, the Employment Agreements, shall be deemed assumed by the Reorganized Debtors, effective as of the Effective Date, in accordance with the provisions and requirements of sections 365 and 1123 of the Bankruptcy Code and regardless of whether such Executory Contract or Unexpired Lease is set forth on the Schedule of Assumed Executory Contracts and Unexpired Leases, other than:  (1) those that are identified on the Schedule of Rejected Executory Contracts and Unexpired Leases; (2) those that have been previously rejected by a Final Order; (3) those that are the subject of a motion to reject Executory Contracts or Unexpired Leases that is pending on the Confirmation Date; or (4) those that are subject to a motion to reject an Executory Contract or Unexpired Lease pursuant to which the requested effective date of such rejection is after the Effective Date.  Except as otherwise provided in the Plan, the Debtors shall assume, assume and assign, or reject, as the case may be, Executory Contracts and Unexpired Leases set forth in the applicable Schedules in the Plan Supplement.

Entry of the Confirmation Order shall constitute a Bankruptcy Court order approving the assumptions, assumptions and assignments, or rejections of such Executory Contracts or Unexpired Leases as set forth in the Plan or the Schedule of Rejected Executory Contracts and Unexpired Leases, pursuant to sections 365(a) and 1123 of the Bankruptcy Code, except as otherwise provided in the Plan or the Confirmation Order.  Unless otherwise indicated or agreed by the Debtors and the applicable contract counterparties, assumptions, assumptions and assignments, or rejections of Executory Contracts and Unexpired Leases pursuant to the Plan are effective as of the Effective Date.  Each Executory Contract or Unexpired Lease assumed pursuant to the Plan or by Bankruptcy Court order but not assigned to a third party before the Effective Date shall re-vest in and be fully enforceable by the applicable contracting Reorganized Debtor in accordance with its terms, except as such terms may have been modified by any order of the Bankruptcy Court authorizing and providing for its assumption under applicable federal law or as otherwise agreed by the Debtors and the applicable counterparty to the Executory Contract or Unexpired Lease.

Certain documents, or portions thereof, contained or to be contained in this **Exhibit A-2** and the Plan Supplement remain subject to continued review and comment by the Debtors and the Required Consenting Lenders in accordance with the consent rights set forth in the Plan and the Restructuring Support Agreement.  The respective rights of the Debtors and the Required Consenting Lenders are expressly reserved, subject to the terms and conditions set forth in the Plan and the Restructuring Support Agreement, to alter, amend, modify, or supplement the Plan Supplement and any of the documents contained therein in accordance with the terms of the Plan, or by order of the Bankruptcy Court; *provided* that if any document in this Plan Supplement is altered, amended, modified, or supplemented in any material respect prior to the Confirmation Hearing, the Debtors will file a redline of such document with the Bankruptcy Court

| Exhibit ID | Counterparty Name | Contract Description | Debtor Entity |
|---|---|---|---|
| 1 | Caleb Light | Offer Letter | Thrasio, LLC |
| 2 | David Toledo | Offer Letter | Thrasio, LLC |
| 3 | Erica Reid | Asset Purchase Agreement | Discus Dreams, Inc. |
| 4 | Fat Kid Deals, Inc. Nathan Reid, President / Erica Reid, Corporate Secretary | Asset Purchase Agreement | Discus Dreams, Inc. |
| 5 | Nathan Reid | Asset Purchase Agreement | Discus Dreams, Inc. |
| 6 | People Element LLC | Platform Subscription and Licensing Agreement | Thrasio Holdings, Inc. |
| 7 | Scott Bregante | Asset Purchase Agreement | Discus Dreams, Inc. |
| 8 | Udemy, Inc. | Master Services Agreement | Thrasio, LLC |
| 9 | Udemy, Inc. | Order Form | Thrasio Holdings, Inc. |
| 10 | Udemy, Inc. David Wiedeman | Data Processing Addendum | Thrasio Holdings, Inc. |

## **Exhibit B**

### **Schedule of Retained Causes of Action**

Certain documents, or portions thereof, contained or to be contained in this **Exhibit B** and the Plan Supplement remain subject to continued review and comment by the Debtors and the Required Consenting Lenders in accordance with the consent rights set forth in the Plan and the Restructuring Support Agreement.   The respective rights of the Debtors and the Required Consenting Lenders are expressly reserved, subject to the terms and conditions set forth in the Plan and the Restructuring Support Agreement, to alter, amend, modify, or supplement the Plan Supplement and any of the documents contained therein in accordance with the terms of the Plan, or by order of the Bankruptcy Court; *provided* that if any document in this Plan Supplement is altered, amended, modified, or supplemented in any material respect prior to the Confirmation Hearing, the Debtors will file a redline of such document with the Bankruptcy Court.

**Schedule of Retained Causes of Action**

Article IV.N of the Plan provides as follows:

Unless any Causes of Action against an Entity are expressly waived, relinquished, exculpated, released, compromised, or settled under the Plan or a Final Order, in accordance with section 1123(b) of the Bankruptcy Code, the Debtors or Reorganized Debtors, as applicable shall retain and may enforce all rights to commence and pursue, as appropriate, any and all Causes of Action (including all Avoidance Actions), whether arising before or after the Petition Date, including any actions specifically enumerated in the Plan Supplement, and such rights to commence, prosecute, or settle such Causes of Action shall be preserved notwithstanding the occurrence of the Effective Date. **No Entity (other than the Consenting Lenders, the DIP Lenders, the DIP Agent, the Ad Hoc Group and each member of the Ad Hoc Group, the Administrative Agent, each lender and Issuing Bank and other secured parties under the First Lien Credit Agreement and the DIP Backstop Parties) may rely on the absence of a specific reference in the Plan, the Plan Supplement, or the Disclosure Statement to any Cause of Action against it as any indication that the Debtors or the Reorganized Debtors will not pursue any and all available Causes of Action against it. The Debtors or the Reorganized Debtors, as applicable, expressly reserve all rights to prosecute any and all Causes of Action against any Entity, except as otherwise expressly provided in the Plan.** Unless any Causes of Action against an Entity are expressly waived, relinquished, exculpated, released, compromised, or settled under the Plan or pursuant to a Bankruptcy Court order, the Debtors or Reorganized Debtors, as applicable, expressly reserve all Causes of Action for later adjudication, and, therefore, no preclusion doctrine, including the doctrines of res judicata, collateral estoppel, issue preclusion, claim preclusion, estoppel (judicial, equitable, or otherwise), or laches, shall apply to such Causes of Action upon, after, or as a consequence of the Confirmation or Consummation. In accordance with section 1123(b)(3) of the Bankruptcy Code, except as otherwise provided herein, any Causes of Action that a Debtor may hold against any Entity shall vest in the Reorganized Debtors. The applicable Reorganized Debtor, through its authorized agents or representatives, shall retain and may exclusively enforce any and all such Causes of Action. The Reorganized Debtors shall have the exclusive right, authority, and discretion to determine and to initiate, file, prosecute, enforce, abandon, settle, compromise, release, withdraw, or litigate to judgment any such Causes of Action, and to decline to do any of the foregoing without the consent or approval of any third party or further notice to, or action, order, or approval of the Bankruptcy Court.

Notwithstanding and without limiting the generality of Article IV.N of the Plan, the Debtors and the Reorganized Debtors, as applicable, expressly reserve all Causes of Action, including the following types of claims:

**1.      Claims Related to Insurance Policies**

Unless otherwise released by the Plan, the Debtors expressly reserve all Causes of Action based in whole or in part upon any and all insurance contracts and insurance policies to which any

Debtor or Reorganized Debtor is a party or pursuant to which any Debtor or Reorganized Debtor has any rights whatsoever, regardless of whether such contract or policy is specifically identified in the Plan, this Plan Supplement, or any amendments thereto, including, without limitation, Causes of Action against insurance carriers, reinsurance carriers, insurance brokers, underwriters, occurrence carriers, or surety bond issuers relating to coverage, indemnity, contribution, reimbursement, or any other matters.  Without limiting the generality of the foregoing, the Debtors expressly reserve all Causes of Action against the Entities identified in **Schedule B(i)** attached hereto.

**2.     Claims Related to Taxing Authorities**

Unless otherwise released by the Plan, the Debtors expressly reserve all Causes of Action based in whole or in part upon any and all tax obligations to which any Debtor or Reorganized Debtor is a party or pursuant to which any Debtor or Reorganized Debtor has any rights whatsoever, including, without limitation, against or related to all Entities that owe or that may in the future owe money related to tax refunds to the Debtors or the Reorganized Debtors, regardless of whether such Entity is specifically identified herein.  Without limiting the generality of the foregoing, the Debtors expressly reserve all Causes of Action against the Entities identified in **Schedule B(ii)** attached hereto.

**3.     Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation**

Unless otherwise released by the Plan, the Debtors expressly reserve all Causes of Action against or related to all Entities that are party to or that may in the future become party to litigation, arbitration, or any other type of adversarial proceeding or dispute resolution proceeding, whether formal or informal or judicial or non-judicial, regardless of whether such Entity is specifically identified in the Plan, this Plan Supplement, or any amendments thereto.  Without limiting the generality of the foregoing, the Debtors expressly reserve all Causes of Action against the Entities identified in **Schedule B(iii)** attached hereto.

**4.     Claims Related to Accounts Receivable and Accounts Payable**

Unless otherwise released by the Plan, the Debtors expressly reserve all Causes of Action against or related to all Entities that owe or that may in the future owe money to the Debtors or Reorganized Debtors, regardless of whether such Entity is expressly identified in the Plan, this Plan Supplement, or any amendments thereto.  Furthermore, the Debtors expressly reserve all Causes of Action against or related to all Entities who assert or may assert that the Debtors or Reorganized Debtors, as applicable, owe money to them.  The claims and Causes of Action reserved include Causes of Action against vendors, suppliers of goods and services, or any other parties: (a) for overpayments, back charges, duplicate payments, improper holdbacks, deductions owing or improper deductions taken, deposits, warranties, guarantees, indemnities, recoupment, or setoff; (b) for wrongful or improper termination, suspension of services or supply of goods, or failure to meet other contractual or regulatory obligations; (c) for failure to fully perform or to condition performance on additional requirements under contracts with any one or more of the Debtors before the assumption or rejection, if applicable, of such contracts; (d) for payments, deposits, holdbacks, reserves, or other amounts owed by any creditor, utility, supplier, vendor, insurer, surety, factor, lender, bondholder, lessor, or other party; (e) for any liens, including mechanics', artisans', materialmens', possessory, or statutory liens held by any one or more of the

Debtors; (f) arising out of environmental or contaminant exposure matters against landlords, lessors, environmental consultants, environmental agencies, or suppliers of environmental services or goods; (g) for counter-claims and defenses related to any contractual obligations; (h) for any turnover actions arising under section 542 or 543 of the Bankruptcy Code; or (i) for unfair competition, interference with contract, or potential business advantage, breach of contract, infringement of intellectual property, or any business tort claims.  Without limiting the generality of the foregoing, the Debtors expressly reserve all Causes of Action against any Entity regardless of whether such Entity is specifically identified herein.

**5.      Claims Related to Deposits, Adequate Assurance, and Other Collateral Postings**

Unless otherwise released by the Plan, the Debtors expressly reserve all Causes of Action based in whole or in part upon any and all postings of a security deposits, adequate assurance payment, or any other type of deposit, prepayment, or collateral, regardless of whether such posting of security deposit, adequate assurance payment, or any other type of deposit, prepayment or collateral is specifically identified herein.[3]  Without limiting the generality of the foregoing, the Debtors expressly reserve all Causes of Action against the Entities identified in **Schedule B(iv)** attached hereto.

**6.      Claims Related to Liens**

Unless otherwise released by the Plan, the Debtors expressly reserve all Causes of Action based in whole or in part upon any and all liens regardless of whether such lien is specifically identified herein.

---

[3]   For the avoidance of doubt, the Debtors reserve all rights with respect to any deposit provided in accordance with the *Final Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers From Altering, Refusing, or Discontinuing Services, and (III) Approving the Debtors' Proposed Procedures for Resolving Adequate Assurance Requests* [Docket No. 304] or otherwise provided as "adequate assurance of payment" (as that term is used by section 366 of the Bankruptcy Code).

**Schedule B(i)**

**Claims Related to Insurance Policies**

**Insurance Policies**

| Type of Policy | Insurance Issuer | Policy Number | Policy Term | Premium (per annum) |
|---|---|---|---|---|
| (EARTHQUAKE-IDEASTREAM) | Insurance Company of the West (80.66%) & Certain Underwriters at Lloyd's (19.34%) | XHO800805001 & TRV702520001 | 11/17/2023 to 11/17/2024 | $44,421 |
| WORKERS' COMPENSATION | MEMIC Indemnity Company | 310 2808705 | 1/1/2024 to 1/1/2025 | $59,281 |
| FINANCIAL LINES BLENDED PROGRAM | Berkshire Hathaway Specialty Insurance Company | 47EMC32672301 | 2/6/2023 to 3/31/2024 Extended to 9/30/2024 | $132,014 $75,000 |
| DIRECTORS,OFFICERS AND COMPANY | Berkshire Hathaway Specialty Insurance Company | 47EMC32672201 | 2/6/2023 to 3/31/2024 Extended to 9/30/2024 Runoff TBD | $229,589 $100,274 $480,000 |
| 1ST EXCESS D&O: ($5M xs $5M) | ACE American Insurance Company | G72564595 002 | 2/6/2023 to 3/31/2024 Extended to 9/30/2024 Runoff TBD | $190,583 $83,285 $381,830 |
| 2ND EXCESS D&O: ($5M xs $10M) | Allied World Specialty Insurance Company | 0312-7301 | 2/6/2023 to 3/31/2024 Extended to 9/30/2024 Runoff TBD | $149,233 $65,000 $299,000 |
| 3RD EXCESS D&O ($5M xs $15M) | Old Republic Insurance Company | ORPRO13101376 | 2/6/2023 to 3/31/2024 Extended to 9/30/2024 Runoff TBD | $120,540 $52,676 $241,500 |
| 4TH EXCESS D&O ($5M xs $20M) | Argonaut Insurance Company | MLX4261525-4 | 2/6/2023 to 3/31/2024 Extended to 9/30/2024 Runoff TBD | $101,019 $44,000 $202,400 |
| 5TH EXCESS D&O ($5M xs $25M) | Markel American Insurance Company | MKLM1MXM000928 | 2/6/2023 to 3/31/2024 Extended to 9/30/2024 Runoff TBD | $93,339 $35,500 $163,300 |
| 6TH EXCESS D&O ($5M xs $30M) | Endurance American Insurance Company | DOX30032204300 | 2/6/2023 to 3/31/2024 Extended to 9/30/2024 Runoff TBD | $65,433 $28,578 $131,100 |
| 7TH EXCESS SIDE-A D&O ($5M xs $35M) | ACE American Insurance Company | G71098898 001 | 2/6/2023 to 3/31/2024 Extended to 9/30/2024 Runoff TBD | $45,920 $20,067 $199,933 |
| 8TH EXCESS SIDE-A D&O ($5M xs $40M) | Midvale Indemnity Company | ACL-142961260-02 | 2/6/2023 to 3/31/2024 Extended to 9/30/2024 Runoff TBD | $41,328 $18,050 $108,000 |
| 9TH EXCESS SIDE-A D&O ($5M xs $45M) | Fair American Insurance & Reinsurance Company | MLX-1001256-02 | 2/6/2023 to 3/31/2024 Extended to 9/30/2024 Runoff TBD | $36,736 $16,000 $96,000 |
| Alpha Side A Difference in Conditions Directors and Officers Liability Insurance | Certain Underwriters at Lloyd's London | B0509FINMW2351346 | 1/1/2024 to 9/30/2024 Runoff TBD | $211,575 $655,200 |
| CYBER LIABILITY | Endurance American Insurance Company | NRV30032643300 | 2/20/2023 to 2/20/2024 Extended to 8/20/2024 | $197,600 $98,529 |
| 1ST EXCESS CYBER LIABILITY ($5M xs $5M) | Ambridge | ACX1057123 | 2/20/2023 to 2/20/2024 Extended to 8/20/2024 | $168,460 $83,980 |

| Type of Policy | Insurance Issuer | Policy Number | Policy Term | Premium (per annum) |
|---|---|---|---|---|
| 2ND EXCESS CYBER LIABILITY ($5M xs $10M) | Crum & Forster Specialty Insurance Company | CYB-105583 | 2/20/2023 to 2/20/2024 Extended to 8/20/2024 | $135,200 $67,735 |
| 3RD EXCESS CYBER LIABILITY ($5M xs $15M) | Liberty Surplus Insurance Corporation | EO5NACG0FO002 | 2/20/2023 to 2/20/2024 Extended to 8/20/2024 | $114,920 $57,463 |
| 4TH EXCESS CYBER LIABILITY ($5M xs $20M) | Steadfast Insurance Company Insurance Corporation | SPR 0341952 - 01 | 2/20/2023 to 2/20/2024 Extended to 8/20/2024 | $97,682 $48,439 |
| 5TH EXCESS CYBER LIABILITY ($5M xs $25M) | Syndicate 457 at Lloyd's Insurance Corporation | NRV30032643300 | 2/20/2023 to 2/20/2024 Extended to 8/20/2024 | $83,028 $41,400 |
| CRIME | XL Specialty Inusrance Company | ELU188351-23 | 2/20/2023 to 3/31/2024 Extended to 9/30/2024 | $86,580 $39,083 |
| Business Travel Accident | ACE American Insurance Company (Chubb) | ADD N19011951 | 6/21/2023 to 6/21/2024 | $2,911 |
| GENERAL LIABILITY | 0623 AFB Lloyd's Syndicate 2623 AFB Lloyd's Syndicate | B0180PN2305743 | 8/1/2023 to 8/1/2024 | $175,187 $848,943 |
| UMBRELLA LIABILITY | Lexington Insurance Company | 18303318 | 8/1/2023 to 8/1/2024 | $808,808 |
| PRODUCTS LIABILITY | Great American Risk Solutions Surplus Lines Insurance Company | PL E745072-02 | 8/1/2023 to 8/1/2024 | $48,318 |
| EXCESS LIABILITY ($9M xs P) | Great American Risk Solutions Surplus Lines Insurance Company | XS E745073-02 | 8/1/2023 to 8/1/2024 | $38,126 |
| INTERNATIONAL PACKAGE | The Insurance Company of the state of Pennsylvania | WS11016647 | 8/1/2023 to 8/1/2024 | $19,626 |
| PROPERTY/ALL RISK | The Cincinnati Insurance Company | ENP 070 56 81 | 1/22/2024 to 1/22/2025 | $12,558 |
| STOCK THROUGHPUT | Falvey Insurance Group | M-FAL-2000641 WC-FAL-2000641 | 8/1/2023 to 8/1/2024 | $151,060 |
| EMPLOYED LAWYERS | Federal Insurance Company | J05965469 | 9/15/2023 to 3/31/2025 | $80,821 |
| PROFESSIONAL LIABILITY E&O / Media Liability | Certain Underwriters at Lloyd's London Multiple Syndicates | HMPL23-0331 | 11/30/2023 to 11/30/2024 | $4,259 |

## Schedule B(ii)

**Claims Related to Taxing Authorities**

| Tax Authority / Jurisdiction | Tax Type | Address |
|---|---|---|
| Alabama | Corporate Income and Franchise Tax | Alabama Department of Revenue Legal Division P.O. Box 320001 Montgomery, AL 36132-0001 |
| Alaska | Corporate Income Tax | Tax Division Alaska Department of Revenue P.O. Box 110420 Juneau, AK 99811-0420 |
| Arkansas | Corporate Income Tax | Revenue Legal Counsel Ledbetter Building 1816 W 7th St, Rm 2380 Little Rock, AR 72201 |
| Arizona | Corporate Income Tax | Arizona Department of Revenue 1600 West Monroe Street Phoenix, AZ 85007 |
| California | Corporate Income and Franchise Tax | Franchise Tax Board Business Entity Bankruptcy MS A345 PO Box 2952 Sacramento CA 95812-2952 |
| Colorado | Corporate Income Tax | Colorado Department of Revenue Bankruptcy Section PO Box 17087 Denver, CO 80217-0087 |
| Connecticut | Corporate Income Tax | Department of Revenue Services 450 Columbus Boulevard, Suite 1 Hartford, Connecticut 06103 Attn: Bankruptcy Notice |
| Delaware | Corporate Income and Franchise Tax | Delaware Division of Revenue P.O. Box 8763 Wilmington, DE 19899-8763 |
| DC | Corporate Income and Franchise Tax | Office of Tax and Revenue Compliance Administration Collection Division PO Box 37559 Washington, DC 20013 |
| Florida | Corporate Income Tax | Florida Department of Revenue P. O. Box 6668 Tallahassee, FL 32314-6668 |
| Georgia | Corporate Income and Net Worth Tax | Georgia Department of Revenue Compliance Division - Central Collection Section 1800 Century Blvd NE, Suite 9100 Atlanta, GA 30345-3202 |
| Hawaii | Corporate Income Tax | State of Hawaii Department of Taxation P.O. Box 259 Honolulu, HI 96809-0259 |
| Iowa | Corporate Income Tax | Iowa Department of Revenue PO Box 10330 Des Moines, IA 50306-0330 |

| Tax Authority / Jurisdiction | Tax Type | Address |
|---|---|---|
| Idaho | Corporate Income Tax | Attn: Payment Plan Desk, Compliance Division<br>Idaho State Tax Commission<br>PO Box 36<br>Boise ID 83722-0036 |
| Illinois | Corporate Income Tax | Illinois Department of Revenue<br>Bankruptcy Unit<br>PO Box 19035<br>Springfield, IL 62794-9035 |
| Indiana | Corporate Income Tax | Indiana Department of Revenue<br>PO Box 7206<br>Indianapolis, IN 46207-7206 |
| Kansas | Corporate Income Tax | Kansas Department of Revenue<br>Corporate Tax<br>PO Box 750260<br>Topeka, KS 66699-0260 |
| Kentucky | Franchise Tax | Legal Support Branch - Bankruptcy<br>Kentucky Department of Revenue<br>P.O. Box 5222<br>Frankfort, KY 40602 |
| Louisiana | Corporate Income and Franchise Tax | Louisiana Department of Revenue<br>Attn: Collection Division, Bankruptcy Section<br>Post Office Box 201<br>Baton Rouge, LA 70821-0201 |
| Massachusetts | Corporate Income and Franchise Tax | Massachusetts Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 7090<br>Boston, MA 02204-7090 |
| Maryland | Corporate Income Tax | Comptroller of Maryland<br>Revenue Administration Division<br>110 Carroll Street<br>Annapolis, MD 21411-0001 |
| Maine | Corporate Income Tax | Maine Revenue Services<br>Compliance Division<br>P.O. Box 1060<br>Augusta, ME 04332-1060 |
| Michigan | Corporate Income Tax | Michigan Department of Treasury<br>Collection/Bankruptcy Unit<br>P.O. Box 30168<br>Lansing, MI  48909 |
| Minnesota | Franchise Tax | Minnesota Revenue<br>Collection Division<br>P.O. Box 64564<br>St. Paul, MN 55164-0564 |
| Mississippi | Corporate Income Tax | Mississippi Department of Revenue<br>P.O. Box 22808<br>Jackson, MS 39225-2808 |
| Missouri | Corporate Income Tax | Missouri Department of Revenue<br>Harry S Truman State Office Building<br>Taxation Division<br>301 West High St.<br>Jefferson City, MO 65101 |

| Tax Authority / Jurisdiction | Tax Type | Address |
|---|---|---|
| Montana | Franchise Tax | Montana Department of Revenue<br>ATTN Bankruptcy<br>PO Box 7701<br>Helena, MT 59604-7701 |
| North Dakota | Corporate Income Tax | Office of State Tax Commissioner<br>600 E. Boulevard Ave., Dept. 127<br>Bismarck, ND 58505-0599 |
| Nebraska | Corporate Income Tax | Nebraska Department of Revenue<br>PO Box 94818<br>Lincoln, NE 68509-4818 |
| New Hampshire | Franchise Tax | New Hampshire Department of Revenue Administration<br>Legal Bureau<br>P.O. BOX 457<br>Concord, NH 03302-0457 |
| New Jersey | Franchise Tax | State of New Jersey<br>Department of the Treasury<br>Division of Taxation<br>Revenue Processing Center<br>P.O. Box 666<br>Trenton, NJ 08646-0666 |
| New Mexico | Gross Receipts Tax | New Mexico Taxation and Revenue Department<br>Legal Services<br>P. O. Box 630<br>Santa Fe, New Mexico 87504-0630 |
| New York | Franchise Tax | NYS Dept of Tax and Finance<br>Bankruptcy Section<br>P.O. Box 5300<br>Albany, NY 12205 |
| New York City | Franchise Tax | NYC Department of Finance<br>Correspondence Unit<br>One Centre Street, 22nd Floor<br>New York, NY 10007 |
| North Carolina | Franchise Tax | NCDOR<br>ATTN: Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602-1168 |
| Ohio | Corporate Activity (CAT) Tax | Ohio Department of Taxation<br>4485 Northland Ridge Blvd.<br>Columbus, Oh 43229 |
| Oklahoma | Corporate Income Tax | Oklahoma Tax Commission<br>Oklahoma City, OK  73194 |
| Oregon | Corporate Income and CAT Tax | Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301-2555 |
| Pennsylvania | Corporate Income Tax | PA Department of Revenue<br>Bureau of Compliance<br>PO Box 280947<br>Harrisburg, PA 17128-0947 |

| Tax Authority / Jurisdiction | Tax Type | Address |
|---|---|---|
| Rhode Island | Franchise Tax | Rhode Island Division of Taxation<br>One Capitol Hill, Suite 9<br>Providence, RI 02908-5811 |
| South Carolina | Franchise Tax | South Carolina Department of Revenue - Bankruptcy<br>300A Outlet Pointe Blvd.<br>Columbia, SC 29210 |
| Tennessee | Corporate Income and Franchise Tax | Tennessee Department of Revenue<br>Andrew Jackson Building<br>500 Deaderick Street<br>Nashville, TN 37242 |
| Texas | Franchise Tax | Texas Comptroller of Public Accounts<br>Attn: Fiscal Management<br>Post Office Box 13528, Capitol Station<br>Austin, Texas 78711-3528 |
| Utah | Corporate Income and Franchise Tax | Utah State Tax Commission<br>210 North 1950 West<br>Salt Lake City, UT 84134-0260 |
| Virginia | Corporate Income Tax | Virginia Tax<br>Office of Customer Services<br>P.O. Box 1115<br>Richmond, VA  23218-1115 |
| Vermont | Franchise Tax | Vermont Department of Taxes<br>133 State Street<br>Montpelier, VT 05633-1401 |
| Washington | Gross Receipts Tax | Washington State Department of Revenue<br>Attn: Bankruptcy Unit<br>2101 4th Ave, Suite 1400<br>Seattle, WA 98121 |
| Wisconsin | Corporate Income and Franchise Tax | Office of General Counsel<br>Mail Stop 6-173<br>Wisconsin Department of Revenue<br>2135 Rimrock Road<br>PO Box 8907<br>Madison, WI 53708-8907 |
| West Virginia | Corporate Income Tax | Legal – Bankruptcy Unit<br>P.O. Box 766<br>Charleston, West Virginia 25323-0766 |
| West Virginia | Corporate Income Tax | Legal – Bankruptcy Unit<br>P.O. Box 766<br>Charleston, West Virginia 25323-0766 |
| Massachusetts | Secretary of State | Secretary of the Commonwealth<br>Corporations Division<br>One Ashburton Place, 17th floor<br>Boston, MA 02108 |
| Delaware | Secretary of State | Delaware Secretary of State<br>Division of Corporations<br>PO Box 898<br>Dover, DE 19903 |

| Tax Authority / Jurisdiction | Tax Type | Address |
|---|---|---|
| Louisiana | Secretary of State | Louisiana Secretary of State<br>P.O. Box 94125<br>Baton Rouge, LA 70804-9125 |
| Tennessee | Secretary of State | Tennessee Secretary of State<br>312 Rosa L. Parks Avenue<br>6th Floor, Snodgrass Tower<br>Nashville, TN 37243-1102 |
| Florida | Secretary of State | Department of State<br>Division of Corporations<br>Section Name<br>P.O. Box 6327<br>Tallahassee, FL 32314 |
| US Customs | Customs Duty | U.S. Customs & Border Protection<br>IPL/CBP INFO Center<br>1300 Pennsylvania Avenue N.W.<br>MS: 1345<br>Washington, DC 20229 |
| Japan Customs | Customs Duty | Customs and Tariff Bureau<br>3-1-1 Kasumigaseki<br>Chiyoda-ku, Tokyo 100-8940, JAPAN |
| German Customs | Customs Duty | Generalzolldirektion<br>Zentrale Auskunft<br>Postfach 10 07 61<br>01077 Dresden |
| United Kingdom Customs | Customs Duty | BT-NCH<br>HM Revenue and Customs<br>BX9 1GZ<br>United Kingdom |
| Australia Customs | Customs Duty | Customs Agency Services Pty Ltd<br>PO Box 87<br>Brooklyn Park 5032<br>Adelaide SA Australia |
| VAT Revenue Office Brussels | Belgium VAT Payments | Philipssite 3A<br>Leuven<br>3001 Belguim |
| National Tax Agency | Consumption Tax and Corporation Tax | 3-1-1 Kasumigaseki, Chiyoda-ku<br>Tokyo<br>100-8978 Japan |
| Finanzamt für Koerperschaften II | Corporate Income Tax/VAT/Trade Tax | Magdalenenstraße 25<br>Berlin<br>10365 Germany |
| HM Revenue and Customs | Corporation Taxes | 100 Parliament St<br>London<br>SW1A 2BQ United Kingdom |
| HMRC Customs Declaration Service | Customs Fees and Declarations | 100 Parliament St<br>London<br>SW1A 2BQ United Kingdom |

| Tax Authority / Jurisdiction | Tax Type | Address |
|---|---|---|
| Generalzolldirektion | Customs Fees and Declarations | Zentrale Auskunft Dresden 1077 Germany |
| Uzemni pracoviste pro Prahu 1 | Czech VAT Payments | Letenska 15 Prague 118 10 Czech |
| Desucla France | French VAT Payments | CIC Paris La Pompe Iberbanco, 51 Rue De La Pompe Paris 75116 France |
| Direction Generale Des Finances Publiques | French VAT Payments | ETRANGERES NOISY-LE-GRAND 10 RUE DU CENTRE NOISY-LE-GRAND CEDEX 93465 France |
| Bundeszentralamt für Steuern – BZSt | German Corporation Tax | An d. Kuppe 1 Bonn 53225 Germany |
| Finanzamt Fur Korperschaften | German VAT Payments | Bredtschnelderstr. 5 Berlin 14057 Germany |
| Australian Taxation Office | GST and Income Tax | 75 Moore St Footscray VIC 3011 Australia |
| Belastingdienst | Income Tax | Kingsfordweg 1 Amsterdam 1043 GN Netherlands |
| State Taxation Administration | Income Tax | No. 5, Yangfangdian Xilu, Haidian District Bejing - China |
| Inland Revenue Services | Income Tax | 5 Concorde Road, Kai Tak Kowloon – Hong Kong |
| Canada Revenue Agency | Income Tax | 555 Mackenzie Avenue Ontario K1A OL5 Canada |
| Bureau Of Internal Revenue | Income Tax | 313 Sen. Gil J. Puyat Ave Makati 1209 Philippines |
| Federal Tax Authority | Income Tax | Business Tower, Central Park - Trade Centre - DIFC Dubai – UAE |

| Tax Authority / Jurisdiction | Tax Type | Address |
|---|---|---|
| Agenzia Delle Entrate | Italian VAT Payments | Via Rio Sparto<br>Pescara<br>21 - 65 129  Italy |
| Income Tax Department | Non Resident Income Tax | Connaught Circus<br>New delhi<br>110001 India |
| London borough of Ealing | Non-domestic rate liability<br>(Business Rates) | 14/16 Uxbridge Road<br>Ealing<br>W5 2HL United Kingdom |
| HM Revenue and Customs | Payroll Taxes | 100 Parliament St<br>London<br>SW1A 2BQ United Kingdom |
| Drugi Urzad Skarbowy | Polish VAT Payments | Jagiellonska<br>Warszawa<br>03-719 Poland |
| Aethelwyne sl | Spain VAT Payments | Jado nº 1<br>Bilbao<br>48009 Spain |
| Spanish VAT Services Asesores SL | Spain VAT Payments | Calle Maria de Molina<br>Madrid<br>48 28006 Spain |
| Agencia Estatal De La Administracion Tributaria De Alicante | Spanish VAT Payments | Pl. de la Muntanyeta, 8<br>Alicante<br>3001 Spain |
| HMRC VAT | VAT Taxes | 100 Parliament St<br>London<br>SW1A 2BQ United Kingdom |
| Arkansas | Franchise Tax | Department of Finance and Administration<br>Corporation Income Tax Section<br>P.O. Box 919<br>Little Rock, AR 72203-0919 |

## Schedule B(iii)

**Claims Related to Claims, Defenses, Cross-Claims,
and Counter-Claims Related to Litigation and Possible Litigation**

| Counterparty | Counterparty Address | Case Caption | Docket or Case No. |
|---|---|---|---|
| U.S. Customs and Border Protection | 6650 Telecom Drive Suite 100 Indianapolis, IN 46278 | Customs Claims | N/A |
| The California Beach Co. LLC | 10503 Foundation Rd. Austin, TX 78726 | California Beach Co. Indemnification Claim | N/A |
| Evergreen Research & Marketing, LLC | PO Box 231002 Encinitas, CA 92023 | Evergreen Indemnification Claim | N/A |
| Bean Envy, LLC | 4611 E. Chandler Blvd, Suite 112-169 Pheonix, AZ 85048 | Bean Envy Indemnification Claim | N/A |
| Mixed Panda LTD. | 13, HaPrachim St. Ramat HaSharon, Israel 4723127 | Therahealth Indemnification Claim | N/A |
| Turbo Mops LLC | 1330 Lagoon Ave Minneapolis, MN 55408 | Turbo Mops Indemnification Claim | N/A |
| Your Home Goods, Inc. | 31 Elkay Drive Chester, NY 10918 | YH Goods Indemnification Claim | N/A |
| St. George Group, Inc. | 422 Cape Coral Pkwy W Cape Coral, FL 33914 | Angry Orange Indemnification Claim | N/A |

**<u>Schedule B(iv)</u>**

**Claims Related to Deposits,
Adequate Assurance, and Other Collateral Posting**

| Asset Category | Descriptions | Current Value |
|---|---|---|
| Deposit | Walpole Lease Security - TMC 100 ELM, LLC | $79,425.00 |
| Deposit | New York Lease - TWO FRIENDS REALTY LLC | $107,212.50 |
| Deposit | Utah Security Deposit - 244 West Enterprises LLC | $16,708.00 |
| Deposit | Houston Lease Deposit - RC Clock Tower, LP | $12,500.00 |
| Deposit | Germany WeWork Rm 112 - Warschauer Platz Tenant GmbH | $31,430.21 |
| Tax NOL | Federal NOL | $1,112,856,497 |
| Tax Refunds | VAT & State Tax Refunds | $5,785,267 |
| Collateral | JPM credit card program cash collateral | 2,101,197 |
| Collateral | Restricted cash collateralizing RXO letter of credit | 3,162,095 |
| Collateral | Restricted cash surety body | 412,603 |
| Collateral | Restricted cash for wholesale collection account | 426,508 |

## Exhibit C

**Restructuring Transactions Memorandum**

Certain documents, or portions thereof, contained or to be contained in this **Exhibit C** and the Plan Supplement remain subject to continued review and comment by the Debtors and the Required Consenting Lenders in accordance with the consent rights set forth in the Plan and the Restructuring Support Agreement.  The respective rights of the Debtors and the Required Consenting Lenders are expressly reserved, subject to the terms and conditions set forth in the Plan and the Restructuring Support Agreement, to alter, amend, modify, or supplement the Plan Supplement and any of the documents contained therein in accordance with the terms of the Plan, or by order of the Bankruptcy Court; *provided* that if any document in this Plan Supplement is altered, amended, modified, or supplemented in any material respect prior to the Confirmation Hearing, the Debtors will file a redline of such document with the Bankruptcy Court.

This Restructuring Transactions Memorandum sets forth a summary description of certain of the proposed Restructuring Transactions[1] to be effectuated on the Effective Date in connection with the *Joint Plan of Reorganization of Thrasio Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 398] (as amended, supplemented or modified from time to time in accordance with its terms, the "Plan").

The Restructuring Transactions remain under discussion among the Debtors and other parties, and the Debtors and the Consenting Term Lenders reserve the right to modify this Restructuring Transactions Memorandum at any time (including after the Plan Effective Date), and the Restructuring Transactions remain subject to modification, refinement, and change in all respects at any time, subject to the consent rights in the Plan and Restructuring Support Agreement.

***On the Effective Date (unless otherwise specified in the Plan):***

**Step 1**:  Thrasio cancels all Series A Redeemable Preferred Stock Interests, Series B Preferred Stock Interests, Series C Preferred Stock Interests, Series D Preferred Stock Interests, Series A Preferred Stock Interests, and Common Stock Interests in accordance with the Plan.

**Step 2**: Thrasio issues and contributes 100% of the New Common Stock to Thrasio Intermediate Sub, LLC.

**Step 3**: Thrasio Intermediate Sub, LLC contributes 100% of the New Common Stock to Thrasio, LLC.

**Step 4**: Thrasio, LLC transfers 100% of the New Common Stock, subject to dilution on account of the (i) DIP Exit Fee, (ii) Backstop Payment, and (iii) Management Incentive Plan, to the Holders of First Lien Claims in accordance with the Plan, collectively, in full and final satisfaction of the First Lien Claims.

**Step 5**: Thrasio issues 100% of the GUC Recovery Pool to Holders of General Unsecured Claims in accordance with the Plan, collectively, in full and final satisfaction of the General Unsecured Claims.

**Step 6**: Holders of Other Secured Claims, at the election of Debtors or Reorganized Debtors: (i) receive payment in full in Cash of the unpaid portion of its Other Secured Claim on the Effective Date or as soon as reasonably practicable thereafter (or if payment is not then due, shall be paid in accordance with its terms); (ii) are Reinstated; or (iii) receive such other recovery necessary to satisfy section 1129 of the Bankruptcy Code, in each case, in full and final satisfaction of the Other Secured Claims.

*General Authority With Respect to Intercompany Claims and Other Restructuring Transactions Steps*:

At any point following the entry of the Confirmation Order, the Debtors or the Reorganized Debtors, as applicable, may, but will not be required to, (i) merge out of existence, liquidate,

---

[1]  Capitalized terms used but not defined herein shall have the definitions set forth in the Plan.  In the event of an inconsistency between the Plan and the terms hereof, the terms of the Plan shall control.

dissolve, convert into different entity forms, and/or make tax elections with respect to any other direct or indirect subsidiaries of Thrasio; (ii) set off, settle, distribute, contribute, cancel, or release without any distribution with respect to the Intercompany Claims; (iii) cancel, release or reinstate the Intercompany Interests; or (iv) transfer assets, rights, obligations, personnel, and similar items among the Debtors or Reorganized Debtors, as applicable; in each case, in furtherance of the transactions contemplated by the Plan.

**<u>Exhibit D</u>**

**Management Incentive Plan**

The Management Incentive Plan shall be determined by the New Board and implemented by the Reorganized Debtors as soon as reasonably practicable after the Plan Effective Date, accordance with the Plan and the Restructuring Support Agreement.

## <u>Exhibit E</u>

**Governance Term Sheet**

[*To come*]

**<u>Exhibit F</u>**

**Exit Take Back Debt Credit Agreement Term Sheet**

| Exit Facility General Terms | |
|---|---|
| **Exit Credit Facility** | The New Money Loans shall automatically convert on a dollar-for-dollar basis into a senior secured, first lien "first out" term loan facility (the "**First Out Take Back Debt Facility**") on the Plan Effective Date.<br><br>The Roll-Up Loans shall automatically convert on a dollar-for-dollar basis into a senior secured, first lien "second out" term loan facility (the "**Second Out Take Back Debt Facility**", together with the First Out Take Back Debt Facility, the "**Exit Facility**") on the Plan Effective Date.<br><br>Conversion of the New Money Loans and Roll-Up Loans into the First Out Take Back Debt Facility and the Second Out Take Back Debt Facility, respectively, shall be approved in connection with confirmation of the Plan. |
| **Collateral** | Substantially all the assets of the Borrower and the Guarantors (the "**Collateral**"), including 100% of the equity of the Debtors' foreign subsidiaries, subject to carve-outs to be mutually agreed among Borrower and the Required Consenting Lenders. |
| **Priority** | **I.**   The Exit Facility shall be secured by a first priority lien on the Collateral, subject to customary carve-outs.<br><br>**II.**   The Second Out Take Back Debt Facility will be fully subordinated to the First Out Take Back Debt Facility upon the Plan Effective Date. |
| **Conditions Precedent to the Closing of the Exit Facility** | The closing date (the "**Exit Date**") under the Exit Facility shall be subject to conditions to be mutually agreed among Borrower and the Required Consenting Lenders, including, without limitation, (i) delivery of customary legal opinions, with such exceptions as may be mutually agreed based on the nature of the transactions, (ii) the Bankruptcy Court shall have entered the Confirmation Order and such order shall be a Final Order; (iii) the Restructuring Transactions shall have been, or shall be substantially consummated in accordance with the Plan and (iv) the Transaction Expenses payable under the Restructuring Support Agreement shall have been paid in full. |
| **Exit Facility Maturity Date** | All obligations under the Exit Facility will be due and payable in full in cash on the earlier of (i) fifth year anniversary of the Exit Date and (ii) the date of any acceleration of the obligations in respect of the Exit Facility pursuant to the terms of the Exit Documents (the "**Exit Facility Maturity Date**"). |
| **Interest Rate** | First-Out Takeback Facility:<br><br>o   For the period prior to the one-year anniversary of the Exit Date, SOFR + 10.00%, payable in kind<br><br>o   For the period following the one-year anniversary of the Exit Date and prior to the second-year anniversary of the Exit Date, if (a) unrestricted Cash on hand held by Loan Parties is greater than, or equal to, $50 million at the end of any interest payment period, SOFR + 8.00%, payable in Cash or (b) if unrestricted Cash on hand held by Loan Parties is less than $50 million at the |

| Exit Facility General Terms | |
|---|---|
| | end of any interest payment period, SOFR + 10.00%, payable in kind |
| | ○ For the period following the second-year anniversary of the Exit Date and thereafter, SOFR + 8.00%, payable in Cash |
| | Second-Out Takeback Facility: |
| | ○ For the period prior to the one-year anniversary of the Exit Date, SOFR + 10.00%, payable in kind |
| | ○ For the period following the one-year anniversary of the Exit Date and thereafter, if (a) unrestricted Cash on hand held by Loan Parties is greater than, or equal to, $50 million at the end of any interest payment period, SOFR + 8.00%, payable in Cash or (b) if unrestricted Cash on hand held by Loan Parties is less than $50 million at the end of any interest payment period, SOFR + 10.00%, payable in kind |
| | Interest shall be calculated on the basis of the actual number of days elapsed in a 360 day year. |
| | Interest payment dates will be at the end of each applicable interest period, but no less frequently than every 3 months. |
| **Treatment of Incremental Loan Escrow Account** | To the extent there are any Escrowed Incremental Proceeds in the Incremental Loan Escrow Account on the Plan Effective Date, such Escrowed Incremental Proceeds will remain in the Incremental Loan Escrow Account following the Exit Date and may be disbursed to the Borrower subject to the satisfaction of the following conditions: |
| | • Unrestricted Cash on hand held by Loan Parties must be less than $50 million, and the Borrower shall not be permitted to draw Escrowed Incremental Proceeds to the extent unrestricted Cash on hand held by Loan Parties would exceed $50 million (*pro forma* for any Escrowed Incremental Proceeds); |
| | • On December 31, 2024, all undrawn Escrowed Incremental Proceeds in the Incremental Loan Escrow Account must be used to repay Loans under the First Out Take Back Debt Facility, in accordance with the terms of the Exit Credit Agreement; and |
| | • All positive net cash flow in Q42024 must be used to repay Loans under the First Out Take Back Debt Facility up to the amount of Escrowed Incremental Proceeds the Company has withdrawn from the Incremental Loan Escrow Account. |
| **Documentation** | The Exit Facility will be documented by a First Lien Credit Agreement (the "**Exit Credit Agreement**") and other guarantee, security and loan documentation (together with the Exit Credit Agreement, collectively, the "**Exit Documents**"), which shall be based on the Prepetition Credit Agreement, modified to reflect the Documentation Standard. |

| Exit Facility General Terms | |
|---|---|
| **Amortization** | None. |
| **Call Protection** | Any repayment of the Exit Facility shall be subject to a prepayment premium equal to (i) if occurring on or prior to the one-year anniversary of the Exit Date a 2.00% fee on the principal amount of such repayment (or amount subject to such amendment), and (ii) if occurring after the one-year anniversary of the Exit Date and on or prior to the two-year anniversary of the Exit Date, a 1.00% fee on the principal amount of such repayment (or amount subject to such amendment). |
| **Default Rate** | Following an event of default, overdue amounts (including overdue interest and fees and any accelerated amounts) shall accrue interest at the applicable non-default rate plus an additional 2.00% per annum.  Default interest shall be payable in cash on demand. |
| **Financial Covenant** | Minimum liquidity covenant of $30 million at all times, non-compliance with which shall require Required Lender vote to waive. |
| **Representations and Warranties** | Subject to the Documentation Standard, consistent with the Prepetition Credit Agreement. |
| **Affirmative Covenants** | Subject to the Documentation Standard, consistent with the Prepetition Credit Agreement, subject to modified reporting requirements and information rights customary for facilities of this type (in each case to be mutually agreed among Borrower and the Required Consenting Lenders) and which shall also include a requirement that the Borrower use commercially reasonable efforts to have the Exit Facility rated within 30 days by Moody's and S&P (but have no requirement to obtain any specific rating). |
| **Negative Covenants** | Shall be consistent with the Prepetition Credit Agreement, but shall be modified in a manner mutually agreed among Borrower and the Required Consenting Lenders.<br>Such modifications will include, but are not limited to, a reduction in certain basket capacity, but sufficient to operate the business, and to include, in any event, the liability management protections detailed herein. |
| **Event of Default** | Subject to the Documentation Standard, consistent with the Prepetition Credit Agreement. |
| **Required Lenders** | Lenders holding at least 50.1% of the outstanding loans and unused commitments under the Exit Credit Agreement. |
| **Miscellaneous** | The Exit Documents shall include (i) new sacred rights and liability management protections (subject to any mutually agreed consent threshold modifications), which shall include, for the avoidance of doubt and without limitation, waterfall protection, pro rata protection, and "Serta", "J.Crew", "Chewy", "Envision", "At Home", and "Incora" protection, in each case  acceptable to the Required DIP Lenders and the |

| Exit Facility General Terms |
|---|
| Required Consenting Lenders in their sole and absolute discretion, notwithstanding anything to the contrary herein; (ii)  no day-one unrestricted subsidiaries and no ability to transfer assets to unrestricted subsidiaries, designate any new unrestricted subsidiaries, or hold assets at any unrestricted subsidiaries; (iii) standard yield protection provisions (including, without limitation, provisions relating to compliance with risk-based capital guidelines, increased costs and payments free and clear of withholding taxes (subject to customary qualifications)); (iv) tranche voting to the extent any tranche is adversely affected by any amendment, waiver or consent; and (v) waivers of consequential damages and jury trial. |

## Exhibit G

**Independent Investigation Results**

Filed Separately at Docket No. 805